# EXHIBIT "A"



THE HALLSTROM GROUP INC.

REAL ESTATE
CONSULTANTS
& APPRAISERS

# JAMES E. HALLSTROM, JR.
## DIRECT TESTIMONY REGARDING
## THE MARRIOTT WAIKIKI EDITION CLAIM

### Expert Witness Qualifications

I am the President of The Hallstrom Group, Inc. (THG), a prominent real estate consulting firm located in the city of Honolulu, State of Hawaii, at Pauahi Tower, Suite 1350, 1003 Bishop Street, Honolulu, Hawaii 96813-6442.

I am a lifelong resident in the State of Hawaii and have been continuously engaged in the practice of appraisal and valuation for the last 40 years. I have been continually licensed as an appraiser by the State of Hawaii since licenses were first required by the State. I have a Masters Degree in Real Estate Appraisal and hold certifications from the principal national organizations that recognize and certify expertise in the evaluation and appraisal of real property. These certifications include a CRE designation from The Counselors of Real Estate; an MAI designation from the American Institute of Real Estate Appraisers; and a SRPA designation from the Society of Real Estate Appraisers (now part of the Appraisal Institute).

I have provided valuation opinions using widely accepted appraisal methods to hundreds of clients associated with some of Hawaii's most prominent and important private and governmental endeavors including a majority of all hotels and golf courses in the State; numerous high density condominium projects and their ground rent re-openings by expert opinion or as an arbitrator, and all or a major portion of the real estate portfolios of Kamehameha Schools, Campbell Estate, Castle & Cooke (including the island of Lanai), and the former Damon Estate. In addition, I have been qualified as an expert to testify on many occasions in Hawaii State and federal courts, including this Court, in state land use and county hearings, and in arbitration proceedings.

I have completed over 300 valuations of existing and proposed hotel facilities and their operations, and associated real property interests, on every island with visitor accommodations, for owners, investors, lenders and the state's leading hoteliers, including Outrigger Hotels & Resorts, Kyo-Ya, Aston, Hilton and Halekulani.

Income capitalization is the primary basis for estimating operational values in the Hawaii hotel investment sector. These methods best embody the principle that the value of a commercial property is a function of anticipated future net operating income. A critical component of virtually every Hawaii hotel appraisal is the projection of Average Daily Rates (ADR), Occupancy Rates and Revenue Per Available Room (RevPAR), and their respective growth rates over time for the general market, or the subject property and it's competitive set.



**Materials Reviewed**

*[REDACTED]*

*"An Appraisal of the Proposed Edition Waikiki Hotel, Honolulu Hawaii"*, PKF Consulting September 22, 2008.

*Management Agreement,* between Marriott Hotel Services, Inc. (Manager) and M Waikiki LLC (Owner) Dated as of July 9, 2008.

*Second Amendment to Management Agreement,* between Marriott and M Waikiki, dated November 8, 2010.

*"Trends in the Hotel Industry – Hawaii",* PKF Worldwide, 1974 to 2006.

*"Hawaii Hotel Flash Report",* Hospitality Advisors, LLC, 2007 to 2011.

*"Competitive Set History, November 1996 to January 2012",* Smith Travel Research, February 27, 2012.

*University of Hawaii Economic Research Organization (UHERO) website materials.*

*State of Hawaii Department of Business, Economic Development and Tourism, Information Resources, website materials.*

**Primary Conclusions**

- Waikiki tourism is in a recovery phase following the 2008-2010 recession, with continuing major growth expected in 2012 in regards to total visitor days and expenditures, and hotel ADR and occupancy, following a strong 2011.

- The management contract defined competitive set of the Waikiki Edition is primarily comprised of the finest hotels on Oahu, several of which have recently completed, or are in the process of completing, extensive renovations. Although hit hard by the recession, this



group demonstrated meaningful recovery in 2011, and is expected to show similar, above long-term average market gains in 2012. The set is not anticipated to return to stabilized operating levels until mid-decade.

■ The Waikiki Edition is a high-quality, upscale, urban-oriented hotel. However, it is not beach/ocean-front, has some locational, physical, and marketing limitations, and was flagged by a new brand that has yet to establish itself. The Hotel is expected to achieve above general-market gains in ADR and occupancy as it completes it ramping-up over the next three years.

■ The Waikiki Edition RevPAR will not reach the 90 percent of the identified competitive set RevPAR threshold.

**Waikiki Edition Hotel RevPAR Analysis**

The management agreement between Marriott (manager) and M Waikiki (owner) addresses "performance termination" and "shortfall payments" that will be triggered should the hotel fail to meet defined performance levels. Among the determinative measurements are a Revenue Index and Revenue Index Threshold that require the Waikiki Edition Hotel, now known as the Modern Honolulu, ("the Hotel") to achieve a RevPAR of at least 90 percent of its identified Competitive Set by 2016 and 2017 in order for Marriott to avoid penalties if it sought to continue as the hotel manager.

RevPAR, a common industry point of comparison, is calculated for a hotel by multiplying its ADR by its occupancy rate.

The competitive set, agreed to by the parties, is comprised of six specific Oahu hotels:

1. Royal Hawaiian
2. Moana Surfrider
3. Halekulani
4. Ihilani
5. Waikiki Parc
6. Kahala Resort

All but Number Five (Waikiki Parc) have beachfront locations. Numbers One, Two and Three are historic, luxury-class hotels on the central Waikiki shoreline and retail area, Number Four is lagoon-front in the Ko Olina destination resort community, Number Five is located inland from Halekulani across an access roadway, and Number Six is freestanding on the ocean within an upscale Honolulu neighborhood.

The relative locations and attributes of the subject and competitive set hotels are shown on the attached map and photographs (Exhibit 1) and comparative matrix table (Exhibit 2).



The purpose of our assignment was to ascertain whether the Hotel RevPAR would reach the 90 percent of the competitive set Revenue Index Threshold during the six-year period from 2012 through 2017. This entailed a four-step study process:

1.  Analysis of historic, current and anticipated (near to mid-term) ADR, occupancy and RevPAR trends in the relevant market sectors.

2.  Forecast of ADR, occupancy and RevPAR levels for the hotels comprising the Competitive Set during the six-year projection period.

3.  Forecast of ADR, occupancy and RevPAR levels for the Waikiki Edition Hotel during the six-year projection period.

4.  Comparison of Competitive Set and the Hotel forecasts.

**Market Trends**

Using data from PKF *Trends in the Hotel Industry* and Hospitality Advisors *Hawaii Hotel Flash Report*, we tracked the annualized ADR, occupancy and RevPAR levels from 1974 through 2011 for four comparative market sectors:

- State of Hawaii (as a whole)
- Island of Oahu
- On-Beach Waikiki/Luxury
- Off-Beach Waikiki/Mid-Price

Exhibit 3 displays the ADR statistics for these categories, which are graphed on the subsequent chart (Exhibit 4). Exhibits 5 and 6 display the occupancy data. Exhibits 7 and 8 are the combined RevPAR figures.

Over the 38-year study period, the compounded annual growth rate for ADR among the sectors has ranged from 4.84 to 5.88 percent. The growth rate has been lower during more recent years, as the shorter comparative periods are skewed by the influence of the unprecedented decline in ADR experienced in 2009. Notably, the On-Beach Waikiki/Luxury segment has escalated most since 2001 among those studied, at 5.02 percent compounded annual growth.

Occupancy rates had an annualized average of 74.61 to 80.66 percent since 1974, with the On-Beach Waikiki/Luxury group consistently having the highest occupancy levels. RevPARs have shown similar compounded growth rates as ADRs, again with the On-Beach Waikiki/Luxury segment showing the strongest growth since 2001.

Following declines in ADR of 11.7 to 15.2 percent in the analyzed market sectors in 2009 relative to 2008 levels, there was little change in 2010. However, major gains ranging from 5.7 to 10.3 percent

U.S. Bankruptcy Court - Hawaii  #11-02371  Dkt # 841-29  Filed  03/29/12  Page 5 of 62


among the surveyed sectors were posted in 2011 as the recovery took hold. Through December 2011, rates showed 12 straight months of gains over the prior year.

In 2009, occupancy rates fell by 6.5 to 14.3 points from 2005 levels, before beginning recovery in 2010, and are now approaching long-term trends. RevPARs, though still down from their 2006-08 peaks, have shown recovery in the past two years, with gains of 12.9 percent to 15.3 percent in 2011 over 2010.

The recovering Oahu/Waikiki visitor industry is anticipated to experience continuing growth in 2012, following the major gains of last year. The State Department of Business, Economic Development & Tourism (DBEDT) reports that in 2011, total visitor days were up by 4.7 percent on the island over 2010, reaching 32.98 million, and total visitor expenditures were up 18.7 percent to $6.53 billion. January 2012 figures demonstrate further industry expansion, with total visitor days and total visitor expenditures up 8.7 percent and 19.3 percent, respectively, over January 2011.

DBEDT, in its *1st Quarter 2012 Outlook for the Economy*, has made revised projections upwards and is forecasting increases this year for total visitor days and total visitor expenditures at 4.4 percent and 6.4 percent, respectively, statewide. The University of Hawaii Economic Research Organization (UHERO) in their February 10, 2012 *State Forecast Update* projects total visitor arrivals to be up 4.1 percent in 2012, a larger gain than the 3.5 percent growth experienced in 2011.

The recovery evident in 2011 allowed hoteliers seeking to regain recessionary rate "losses" to push ADR on Oahu and in the On-Beach Waikiki/Luxury segment up 10 percent for the year over 2010, while simultaneously achieving occupancy gains of more than three and four points.

Given the similar level of statewide industry growth forecast for 2012, we anticipate ADR and occupancy will escalate in similar fashion; with ADR up circa 6 to 10 percent and minor gains in occupancy.

Both UHERO and DBEDT forecast continuing, though moderated, visitor industry growth in the 2013 and 2014, which will support above-average ADR growth and strengthening occupancy rates. The current economic forecast tables for UHERO and DBEDT, which include their general statewide tourism projections over the near-term, are shown in Exhibits 9 and 10.

There will also be efforts by many Waikiki hotels to achieve additional, above general market ADR increases which capitalize on renovations completed in recent years that have not yet reflected anticipated ADR gain due to recessionary effects.

U.S. Bankruptcy Court - Hawaii   #11-02371   Dkt # 841-29   Filed  03/29/12   Page 6 of 62


## Competitive Set Forecast

Based on the general market indicators and analysis of the contractually defined competitive set historic operating data, we have formulated ADR and occupancy forecasts for the set for the years 2012 through 2017. The competitive set historic ADR and occupancy data, for the period November 1996 through January 2012, were taken from an STR Trend Report (Exhibit 11).

The average ADR for the set in 2011 was $317.71, an increase of 7.8 percent from 2010. The January 2012 ADR of $351.07 was 4.7 percent over January 2011, and represented the 17th straight month-on-month ADR gain over the previous year. Occupancy, which fell to 63.1 percent in 2009 (the lowest in the historic study period by more than four points), recovered strongly in 2010 and 2011, reaching 72.3 percent and 77.3 percent, respectively. January 2012 occupancy was at 80.9 percent, up more than eight points from the 71.7 percent posted in January last year.

The combined impact of rising ADR and occupancy resulted in the average RevPAR for the competitive set reaching $245.65 in 2011, up 15.3 percent from the $213.01 achieved in 2010, which was in turn 11.8 percent above the 2009 average. In January 2012, the competitive set RevPAR was $284.00, 16.4 percent higher than the prior year.

Beyond the recovery movement evident in the recent general market and competitive set data, there are other additional considerations that will stimulate ADR, occupancy and RevPAR escalation among the competitive set properties:

- **Ramping-Up from Upgrades/Renovations** -- Three of the hotels in the competitive set completed renovations which were intended to spur above-market ADR gains that were stymied by the recession. They will be seeking to achieve the anticipated rate benefits during the emerging up-cycle. The Royal Hawaii completed an $85 million refurbishment in January 2009 (closing the hotel for seven months); the Kahala Resort had a $52 million project that finished in July 2009; and, the Moana Surfrider underwent branding renovations when converted into a Westin in mid-2007.

  Additionally, the Ihilani completed an $18.5 million renovation in mid-2011, and Halekulani has recently begun work on a comprehensive $52 million refurbishment of the hotel scheduled for completion later this year.

  Renovated hotels typically expect to achieve above general market escalation in ADR for up to two or three years following extensive renovation projects.

- **Redevelopment** -- The Moana Surfrider is planning to replace its aging, low-quality Diamond Head Wing with a $150 million, 26-story, luxury-class beachfront hotel and condominium tower; with construction to begin in 2012-13. Its completion at mid-decade will meaningfully increase the ADR of the hotel on a going-forward basis.

U.S. Bankruptcy Court - Hawaii  #11-02371  Dkt # 841-29  Filed  03/29/12  Page 7 of 62



The central Waikiki hotels in the competitive set (Moana Surfrider, Royal Hawaiian, Halekulani and Waikiki Parc) will also indirectly benefit from proposed major new construction in the area, including the $300 million "new" International Marketplace, and a $450 million redevelopment of the Princess Kaiulani.

- **Maturation of Ko Olina** -- With the successful opening of Disney's high-priced Aulani project, the Ko Olina destination community is achieving an enhanced market standing, which in conjunction with the creation of a critical mass of in-resort development during the past decade, should allow the Ihilani to achieve above general market ADR gains and strengthen occupancy levels; resulting in escalating RevPAR for the hotel.

Our forecast for the defined competitive set ADR, occupancy and RevPAR for the period 2012 through 2017, shown along with 2010 and 2011 actuals, are as follows:

| COMPETITIVE SET FORECAST | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *2010* | *2011* | *2012* | *2013* | *2014* | *2015* | *2016* | *2017* |
| Comp Set ADR | *$294.68* | *$317.71* | $343.13 | $367.15 | $385.50 | $399.00 | $412.96 | $427.41 |
| Market ADR Growth Rate | *-2.35%* | *7.82%* | 8.00% | 7.00% | 5.00% | 3.50% | 3.50% | 3.50% |
| Comp Set Occupancy | *72.30%* | *77.30%* | 78.00% | 79.00% | 80.00% | 79.00% | 78.00% | 77.50% |
| Effective Comp Set RevPAR | *$213.01* | *$245.65* | $267.64 | $290.05 | $308.40 | $315.21 | $322.11 | $331.25 |

## Waikiki Edition Forecast

Following the assessment of the characteristics of the Waikiki Edition relative to the Waikiki hotel market and competitive set, we have made forecasts for the ADR, occupancy and RevPAR of the Hotel for the period 2012 through 2017. Among the issues considered were:

- **Quality of Facility and Orientation** -- The Waikiki Edition is a comprehensive, first class/upscale to luxury hotel, in superior condition, with the basic attributes that define a quality Waikiki urban resort experience: well-appointed guest rooms, food & beverage outlets, banquet/meeting rooms, pool, spa, fitness center, other amenities, and a high-level of services. It has comparatively limited dining options (only one restaurant), just a single retail bay, and nominal street presence, as the Ala Moana Boulevard frontage is the featureless rear of its meeting center, and the porte cochere is somewhat hidden along Hobron Lane.

    Additionally, the lodging tower is not aligned to achieve optimal panoramas from the maximum number of guest rooms, being situated horizontally to the ocean view plane instead of parallel or angular. This results in few room having direct, unobstructed makai views, and more rooms looking towards high-rises to both ewa and diamond head.

U.S. Bankruptcy Court - Hawaii  #11-02371  Dkt # 841-29  Filed  03/29/12  Page 8 of 62


- **Loc tional Characteristics** -- The Hotel is located at the ewa end of the two-mile long Waikiki Special District, overlooking the Ala Wai Small Boat Harbor. Locational characteristics of the hotel impacting its ADR and occupancy potentials include:

  1. <u>Off-Water</u> -- The Hotel is not situated on a beach or along the shoreline, which are the most valuable sites for a Hawaii hotel; nor, is it fronting the marina, being separated from the basin by Holomoana Street and parking areas. Hotels having direct beachfront/oceanfront achieve higher ADR and occupancy rates than off-water operations.

     Five of the hotels in the competitive set are located directly on the beachfront/shoreline, with the sixth (Waikiki Parc) situated inland behind its sister shoreline hotel, the Halekulani.

  2. <u>Outlying</u> **--** The Hotel is in the ewa or Ala Moana neighborhood of Waikiki more than a mile removed from the dining, shopping, beach and entertainment venues of central Waikiki that comprise the primary attractions for visitors to the District. It is located in an area with limited numbers of restaurants, few shopping opportunities, and relatively low pedestrian traffic. This lessens the desirability of the hotel in the marketplace, and would be expected to result in lower ADR and occupancy than for centrally-located comparable facilities.

     Four of the hotels in the competitive set are in central Waikiki, a fifth (Ihilani) is within the Ko Olina destination community, and the sixth (Kahala) is a free-standing, self contained resort hotel in an upscale Honolulu neighborhood.

  3. <u>Traffic Noise</u> -- Ala Moana Boulevard mauka-fronting the Waikiki Edition site is a busy six-lane (with turn pockets) major thoroughfare which passes through a "concrete-canyon" formed by high-rise hotel and condominium towers in the area of the subject. As a result, traffic and street noise can be extreme for guest rooms on the ewa, diamond head and mauka sides of the lodging tower.

     Among the competitive set, only the Moana Surfrider, fronting Kalakaua Avenue, has similar noise issues.

- **Market Characteristics** -- The achievable ADR and occupancy of the Waikiki Edition are also affected by several less-than-optimal marketing concerns:

  1. <u>Unknown Brand</u> -- The Edition brand did not exist during the development or at the opening of the Hotel, and is currently limited to a single flagged operation worldwide (Istanbul). It was, and remains, little known in the Hawaii market, and has not achieved a meaningful footprint internationally. The expansion of the brand is anticipated to be much slower over the next several years then originally anticipated.



2. <u>Atypical Marketing</u> -- The Hotel did not pursue the traditional marketing strategy and target demographic that has proven successful for Waikiki hotels over past decades comprised of international guests of diverse age and income, families, tour groups, beach-oriented activities, and a Hawaiian-based theme. Instead the Hotel was targeted towards young, urban, active, upper-income travelers, distancing itself from families and Hawaiiana. This segment of the Waikiki visitors market is of limited size and of unproven depth.

Based on analysis of the general Waikiki hotel market and competitive set, review of the actual operating levels of the Waikiki Edition, and positive impacts which would have been associated with Marriott management (despite the shortfalls of the Edition brand), we made the following forecast:

| HALLSTROM WAIKIKI EDITION FORECAST | | | | | | |
|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| Forecast ADR | $260.00 | $286.00 | $308.88 | $319.69 | $330.88 | $342.46 |
| Forecast ADR Growth Rate | -- | 10.00% | 8.00% | 3.50% | 3.50% | 3.50% |
| Forecast Occupancy Rate | 65.00% | 70.00% | 75.00% | 78.0% | 78.0% | 78.0% |
| Effective RevPAR | $169.00 | $200.20 | $231.66 | $249.36 | $258.09 | $267.12 |

Our projections reflect a continuing ramping-up process for the Hotel over the coming three years before reaching stabilization in 2015. ADR growth is forecast to increase at three points above competitive set levels from 2012 through 2014, and escalate thereafter at 3.5 percent compounded annually. Occupancy is forecast to increase from current levels to a stabilized rate of 78.0 percent, consistent with the competitive set projections.

[REDACTED]



**[REDACTED]**

[REDACTED]

**Comparison of Competitive Set and Waikiki Edition Forecasts**

Exhibit 12 displays our ADR, occupancy and RevPAR forecasts for the competitive set and the Edition, [REDACTED].

The following chart summarizes the projected Waikiki Edition RevPARs and their ratio to the competitive set for the 2012 through 2017 projection period, along with 2010 and 2011 actuals for the competitive set and 2010 actuals, and 2011 forecasts for the Hotel.



| COMPARISON OF RevPAR FORECASTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *2010* | *2011* | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** |
| Competitive Set Forecast | | | | | | | | |
| Effective RevPAR | *$213.01* | *$245.65* | $267.64 | $290.05 | $304.55 | $311.22 | $322.11 | $331.25 |
| Hallstrom Forecast | | | | | | | | |
| Effective RevPAR | | | $169.00 | $200.20 | $231.66 | $249.36 | $258.09 | $267.12 |
| Percent of Comp Set Forecast | | | 63.14% | 69.02% | 75.12% | 79.11% | 80.12% | 80.64% |

[REDACTED]

In no year do any of the Hotel forecast reach 90 percent of the competitive set figures.

In 2017, when the Waikiki Edition estimates achieve their highest relative ratio, [REDACTED] [REDACTED]                                        , our forecasts are at 80.6 percent, [REDACTED].

If the Hotel had continued under Marriott management, its RevPAR would not have achieved the contractually-defined Revenue Index Threshold of 90 percent of the identified competitive set during the 2012 through 2017 projection period. Nor would it achieve that level going-forward at stabilized levels as shown on Exhibit 13.



# CERTIFICATION

The undersigned do hereby certify that to the best of their knowledge and belief, the statements of fact contained in this report are true and correct. It is further certified that the reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are their personal, impartial, and unbiased professional analyses, opinions, conclusions and recommendations. They further certify that they have no present or prospective interest in the property that is the subject of this report, and have no personal interest with respect to the parties involved. They have no bias with respect to the property that is the subject of this report or the parties involved with this assignment. Their engagement in this assignment was not contingent upon developing or reporting predetermined results. Their compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this report. The Hallstrom Group, Inc. is also preparing other appraisal and consulting services in connection with the litigation involving the property that is the subject of this report. He has not provided any other opinions regarding the property within the three-year period immediately preceding acceptance of this assignment. The analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute, and the Uniform Standards of Professional Appraisal Practice. The use of this report is subject to the requirements of the Appraisal Institute relating to review by duly authorized representatives. The undersigned certify that they have made personal inspections of the property that is the subject of this report. No other person provided significant real property consulting assistance other than the undersigned.

The Appraisal Institute conducts programs of continuing education for their members. As of the date of this report, James E. Hallstrom, Jr. has completed the requirements of the continuing education program of the Appraisal Institute.


James E. Hallstrom, Jr., MAI, CRE
Hawaii State Certified
General Appraiser, CGA-178
Exp. Date December 31, 2013


Tom W. Holliday


/as/5211A

**EXHIBIT 1**
**Page 1**



1. Royal Hawaiian Hotel
2. Moana Surfrider
3. Halekulani
4. Ihilani
5. Kahala Resort
6. Waikiki Parc

EXHIBIT 1
Page 2

## Waikiki Edition / Modern Honolulu





U.S. Bankruptcy Court - Hawaii   #11-02371   Dkt # 841-29   Filed  03/29/12   Page 15 of 62

**EXHIBIT 1**
**Page 3**

# Royal Hawaiian Hotel





**EXHIBIT 1**
**Page 4**

## Moana Surfrider





EXHIBIT 1
Page 5

# Halekulani





**EXHIBIT 1**
**Page 6**

# Ihilani





**EXHIBIT 1**
**Page 7**

# Kahala Resort





**EXHIBIT 1**
**Page 8**

# Waikiki Parc Hotel





EXHIBIT 2

## SUMMARY COMPARISON OF THE CHARACTERISTICS OF THE WAIKIKI EDITION AND ITS COMPETITIVE SET
### Analysis of the Waikiki Edition Hotel Marriott Claim
### Waikiki, Oahu, Hawaii

| | Waikiki Edition / Modern Honolulu | Royal Hawaiian | Moana Surfrider | Halekulani | Ihilani Ko Olina Resort & Spa | The Kahala Hotel & Resort | Waikiki Parc |
|---|---|---|---|---|---|---|---|
| **Hotel Name** | | | | | | | |
| **Address** | 1775 Ala Moana Blvd. | 2259 Kalakaua Avenue | 2365 Kalakaua Avenue | 2199 Kalia Road | 92-1001 Olani Street | 5000 Kahala Avenue | 2233 Helumoa Road |
| **Location** | Ewa/Ala Moana End of Waikiki | Central Waikiki | Central Waikiki | Central Waikiki | Ko Olina (Destination Resort) | Kahala (Honolulu Neighborhood) | Central Waikiki |
| **Year Opened** | 2010 | 1927 | 1901 | 1917 | 1993 | 1964 | 1988 |
| **Number of Guest Rooms** | 353 | 528 | 793 | 453 | 387 | 338 | 297 |
| **Amenities** | Restaurant Bars/Lounges Night Club Spa Pools & Decks Fitness Center Business Center Retail Store Ballroom/Mtg Rooms | Restaurants Bars/Lounges Spa Pools & Decks Fitness Center Business Center Retail Stores Ballroom/Mtg Rooms Coco Palm Grove Beach Services | Restaurants Bars/Lounges Spa Pool & Deck Fitness Center Business Center Retail Stores Ballroom/Mtg Rooms Beach Services | Restaurants Bars/Lounges Spa Pool & Deck Fitness Center Business Center Retail Stores Ballroom/Mtg Rooms | Restaurants Bars/Lounges Spa Pool & Deck Fitness Center Business Center Retail Stores Ballroom/Mtg Rooms Beach Services | Restaurants Bars/Lounges Spa Pool & Deck Fitness Center Business Center Retail Stores Ballroom/Mtg Rooms Beach Services | Restaurant Pool & Deck Fitness Center Hospitality Lounge Meeting Room Self-Laundry |
| **Brand (Manager)** | Edition (Marriott) | Luxury Collection (Starwood) | Westin (Starwood) | Affiliations, No Brand (Self-Managed) | JW Marriott (Marriott) | Affiliations, No Brand (Self-Managed) | Affiliations, No Brand (Self-Managed) |
| **Number of Hotels Comprising Brand Comprising Brand** | 1 (Excluding Subject) | 93 | Over 180 | N/A | 53 | N/A | N/A |
| **Shoreline** | No | Yes | Yes | Yes | Yes | Yes | No |
| **Beachfrontage** | None | Yes (Complete Length of Site) | Yes (Complete Length of Site) | Yes (Portion of Site) | Yes (Portion of Site) | Yes (Complete Length of Site) | None |
| **Minutes Walking & Distance From:\*** | | | | | | | |
| Beachfront | 6 Mins & 0.3 Miles | 0 & 0 | 0 & 0 | 0 & 0 | 0 & 0 | 0 & 0 | 2 Mins & 0.1 Miles |
| **Central Waikiki Venues (Kalakaua and Seaside Aves)** | 20 Mins & 1.0 Miles | 3 Mins & 0.2 Miles | 4 Mins & 0.2 Miles | 6 Mins & 0.3 Miles | Not Applicable | Not Applicable | 6 Mins & 0.3 Miles |
| **Website** | www.themodernhonolulu.com | www.royal-hawaiian.com | www.moana-surfrider.com | www.halekulani.com | www.ihilani.com | www.kahalaresort.com | www.waikikiparc.com |

From "Google Map".

EXHIBIT 3

## ANNUALIZED AVERAGE DAILY ROOM RATES FOR SELECTED HAWAII HOTEL MARKETS
### Analysis of the Waikiki Edition Hotel Marriott Claim
### Waikiki, Oahu, Hawaii

| YEAR | State of Hawaii | | All Of Oahu | | Waikiki On-Beach/Luxury | | Waikiki Off-Beach/Mid-Price | | Competitive Set | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ROOM RENTAL RATE | Annual Pct. Change | ROOM RENTAL RATE | Annual Pct. Change | ROOM RENTAL RATE | Annual Pct. Change | ROOM RENTAL RATE | Annual Pct. Change | ROOM RENTAL RATE | Annual Pct. Change |
| 1974 | $24.12 | — | $23.02 | — | $27.01 | — | $18.63 | — | | |
| 1975 | $27.43 | 13.72% | $25.63 | 11.34% | $29.88 | 10.63% | $21.70 | 16.48% | | |
| 1976 | $29.54 | 7.69% | $26.70 | 4.17% | $31.64 | 5.89% | $22.94 | 5.71% | | |
| 1977 | $34.16 | 15.64% | $31.87 | 19.36% | $39.53 | 24.94% | $25.68 | 11.94% | | |
| 1978 | $38.46 | 12.59% | $35.90 | 12.65% | $47.23 | 19.48% | $29.96 | 16.67% | | |
| 1979 | $44.41 | 15.47% | $41.32 | 15.10% | $53.96 | 14.25% | $34.19 | 14.12% | | |
| 1980 | $47.37 | 6.67% | $42.70 | 3.34% | $59.01 | 9.36% | $34.78 | 1.73% | | |
| 1981 | $49.73 | 4.98% | $43.05 | 0.82% | $61.05 | 3.46% | $33.90 | -2.53% | | |
| 1982 | $51.85 | 4.26% | $44.66 | 3.74% | $61.15 | 0.16% | $35.69 | 5.28% | | |
| 1983 | $54.78 | 5.65% | $46.93 | 5.08% | $62.69 | 2.52% | $36.32 | 1.77% | | |
| 1984 | $59.25 | 8.16% | $50.34 | 7.27% | $85.01 | 35.60% | $39.56 | 8.92% | | |
| 1985 | $68.84 | 16.19% | $57.00 | 13.23% | $94.80 | 11.52% | $44.31 | 12.01% | | |
| 1986 | $73.20 | 6.33% | $62.13 | 9.00% | $106.94 | 12.81% | $50.23 | 13.36% | | |
| 1987 | $79.75 | 8.95% | $68.99 | 11.04% | $121.68 | 13.78% | $53.36 | 6.23% | | |
| 1988 | $87.94 | 10.27% | $75.66 | 9.67% | $121.49 | -0.16% | $63.19 | 18.42% | | |
| 1989 | $97.37 | 10.72% | $85.14 | 12.53% | $134.97 | 11.10% | $69.29 | 9.65% | | |
| 1990 | $102.34 | 5.10% | $94.01 | 10.42% | $131.64 | -2.47% | $76.43 | 10.30% | | |
| 1991 | $101.89 | -0.44% | $94.26 | 0.27% | $135.29 | 2.77% | $77.46 | 1.35% | | |
| 1992 | $104.53 | 2.59% | $98.38 | 4.37% | $133.63 | -1.23% | $79.38 | 2.48% | | |
| 1993 | $103.26 | -1.21% | $97.18 | -1.22% | $137.40 | 2.82% | $75.46 | -4.94% | | |
| 1994 | $104.80 | 1.49% | $97.63 | 0.46% | $138.68 | 0.93% | $72.16 | -4.37% | | |
| 1995 | $114.39 | 9.15% | $108.33 | 10.96% | $148.90 | 7.37% | $77.32 | 7.15% | | |
| 1996 | $109.58 | -4.20% | $116.88 | 7.89% | $158.25 | 6.28% | $84.36 | 9.11% | | |
| 1997 | $113.77 | 3.82% | $123.18 | 5.39% | $157.66 | -0.37% | $90.24 | 6.97% | $220.06 | — |
| 1998 | $140.63 | 23.61% | $122.83 | -0.28% | $150.57 | -4.50% | $89.98 | -0.29% | $217.81 | -1.02% |
| 1999 | $142.39 | 1.25% | $121.09 | -1.42% | $157.71 | 4.74% | $87.57 | -2.68% | $212.20 | -2.58% |
| 2000 | $151.79 | 6.60% | $124.09 | 2.48% | $161.16 | 2.19% | $89.42 | 2.11% | $248.19 | 16.96% |
| 2001 | $151.91 | 0.08% | $106.62 | -14.08% | $137.12 | -14.92% | $90.41 | 1.11% | $250.99 | 1.13% |
| 2002 | $145.71 | -4.08% | $102.12 | -4.22% | $141.35 | 3.08% | $78.14 | -13.57% | $244.76 | -2.48% |
| 2003 | $149.22 | 2.41% | $105.52 | 3.33% | $147.88 | 4.62% | $79.81 | 2.14% | $245.93 | 0.48% |
| 2004 | $158.18 | 6.00% | $112.51 | 6.62% | $160.40 | 8.47% | $81.96 | 2.69% | $258.34 | 5.05% |
| 2005 | $170.76 | 7.95% | $125.74 | 11.76% | $181.73 | 13.30% | $87.08 | 6.25% | $282.99 | 9.54% |
| 2006 | $190.06 | 11.30% | $123.96 | -1.42% | $229.56 | 26.32% | $97.10 | 11.51% | $301.96 | 6.70% |
| 2007 | $199.96 | 5.21% | $168.36 | 35.82% | $255.87 | 11.46% | $112.67 | 16.04% | $320.97 | 6.30% |
| 2008 | $201.43 | 0.74% | $169.92 | 0.93% | $239.15 | -6.53% | $117.32 | 4.13% | $325.30 | 1.35% |
| 2009 | $176.46 | -12.40% | $150.06 | -11.69% | $202.76 | -15.22% | $101.68 | -13.33% | $301.77 | -7.23% |
| 2010 | $174.33 | -1.21% | $149.67 | -0.26% | $203.43 | 0.33% | $101.41 | -0.27% | $294.66 | -2.36% |
| 2011 | $189.62 | 8.77% | $165.05 | 10.28% | $223.85 | 10.04% | $107.16 | 5.67% | $317.71 | 7.82% |

**Compounded Annual Growth Rate**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1974 Through 2011 | 5.73% | | 5.47% | | 5.88% | | 4.84% | | N/A | |
| 1984 Through 2011 | 4.40% | | 4.50% | | 3.65% | | 3.76% | | N/A | |
| 1994 Through 2011 | 3.55% | | 3.14% | | 2.86% | | 2.35% | | 2.66% | (1997-2011) |
| 2001 Through 2011 | 2.24% | | 4.47% | | 5.02% | | 1.71% | | 2.39% | |

Source: PKF Howaii, Hospitality Advisors LLC, and The Hallstrom Group, Inc.

EXHIBIT 4



ANNUALIZED AVERAGE DAILY ROOM RATES FOR SELECTED HAWAII HOTEL MARKETS

State of Hawaii ● All Of Oahu ● On-Beach Waikiki/Luxury ● Off-Beach/Mid-Price ● Competitive Set

EXHIBIT 5

**AVERAGE ANNUAL OCCUPANCY RATES FOR SELECTED HAWAII HOTEL MARKETS**
Analysis of the Waikiki Edition Hotel Marriott Claim
Waikiki, Oahu, Hawaii

| YEAR | State of Hawaii | | All Of Oahu | | Waikiki On Beach/Luxury | | Waikiki Off-Beach/Mid-Price | | Competitive Set | |
|---|---|---|---|---|---|---|---|---|---|---|
| | OCCUPANCY RATE | Annual Pct. Change | OCCUPANCY RATE | Annual Pct. Change | OCCUPANCY RATE | Annual Pct. Change | OCCUPANCY RATE | Annual Pct. Change | OCCUPANCY RATE | Annual Pct. Change |
| 1974 | $0.78 | — | $0.82 | — | $0.86 | — | $0.78 | — | | |
| 1975 | $0.75 | -3.96% | $0.78 | -4.92% | $0.83 | -3.69% | $0.73 | -6.48% | | |
| 1976 | $0.77 | 1.90% | $0.82 | 5.37% | $0.85 | 2.69% | $0.82 | 12.47% | | |
| 1977 | $0.77 | 0.03% | $0.80 | -2.37% | $0.83 | -2.56% | $0.80 | -2.64% | | |
| 1978 | $0.79 | 2.39% | $0.81 | 0.82% | $0.74 | -10.78% | $0.75 | -6.84% | | |
| 1979 | $0.74 | -6.11% | $0.76 | -5.91% | $0.71 | -4.35% | $0.64 | -14.76% | | |
| 1980 | $0.69 | -6.05% | $0.72 | -4.93% | $0.74 | 4.10% | $0.73 | 15.11% | | |
| 1981 | $0.68 | -1.50% | $0.74 | 2.39% | $0.72 | -2.50% | $0.74 | 0.86% | | |
| 1982 | $0.71 | 4.00% | $0.78 | 5.86% | $0.73 | 0.86% | $0.81 | 10.07% | | |
| 1983 | $0.70 | -1.73% | $0.76 | -3.28% | $0.75 | 2.75% | $0.79 | -2.61% | | |
| 1984 | $0.76 | 9.03% | $0.85 | 12.50% | $0.87 | 16.55% | $0.86 | 8.34% | | |
| 1985 | $0.76 | 0.13% | $0.75 | -12.31% | $0.83 | -4.80% | $0.84 | -2.34% | | |
| 1986 | $0.82 | 7.26% | $0.77 | 3.30% | $0.84 | 1.62% | $0.86 | 2.65% | | |
| 1987 | $0.81 | -0.70% | $0.87 | 12.25% | $0.87 | 2.76% | $0.87 | 1.33% | | |
| 1988 | $0.78 | -3.22% | $0.85 | -1.53% | $0.86 | -1.03% | $0.86 | -1.13% | | |
| 1989 | $0.81 | 2.74% | $0.86 | 1.01% | $0.86 | 0.67% | $0.89 | 3.25% | | |
| 1990 | $0.79 | -1.98% | $0.86 | -0.02% | $0.85 | -1.52% | $0.89 | -0.35% | | |
| 1991 | $0.72 | -8.38% | $0.80 | -7.56% | $0.77 | -9.73% | $0.82 | -7.25% | | |
| 1992 | $0.74 | 1.74% | $0.81 | 0.98% | $0.80 | 4.33% | $0.81 | -1.70% | | |
| 1993 | $0.72 | -2.28% | $0.76 | -5.13% | $0.79 | -1.60% | $0.76 | -6.50% | | |
| 1994 | $0.77 | 6.43% | $0.81 | 5.71% | $0.82 | 4.52% | $0.82 | 9.00% | | |
| 1995 | $0.74 | -3.15% | $0.84 | 3.89% | $0.85 | 3.71% | $0.86 | 3.89% | | |
| 1996 | $0.69 | -6.63% | $0.82 | -2.80% | $0.84 | -0.95% | $0.83 | -2.84% | | |
| 1997 | $0.69 | -0.52% | $0.74 | -8.77% | $0.82 | -3.23% | $0.82 | -1.58% | $0.71 | — |
| 1998 | $0.74 | 7.25% | $0.69 | -6.75% | $0.81 | -1.32% | $0.76 | -6.84% | $0.68 | -3.80% |
| 1999 | $0.73 | -1.08% | $0.73 | 5.05% | $0.74 | -8.21% | $0.74 | -3.03% | $0.69 | 0.44% |
| 2000 | $0.78 | 6.54% | $0.79 | 8.41% | $0.81 | 9.49% | $0.77 | 3.83% | $0.78 | 13.70% |
| 2001 | $0.71 | -8.29% | $0.72 | -8.84% | $0.75 | -8.00% | $0.73 | -5.37% | $0.69 | -12.18% |
| 2002 | $0.72 | 1.09% | $0.75 | 4.00% | $0.77 | 3.46% | $0.72 | -0.79% | $0.68 | -1.31% |
| 2003 | $0.74 | 2.37% | $0.76 | 1.09% | $0.79 | 2.54% | $0.71 | -0.97% | $0.68 | 0.74% |
| 2004 | $0.78 | 5.86% | $0.81 | 7.22% | $0.84 | 5.59% | $0.78 | 9.18% | $0.76 | 12.04% |
| 2005 | $0.81 | 3.32% | $0.85 | 4.94% | $0.88 | 5.63% | $0.76 | -1.96% | $0.81 | 5.90% |
| 2006 | $0.80 | -1.47% | $0.83 | -3.08% | $0.87 | -1.22% | $0.67 | -11.75% | $0.78 | -3.34% |
| 2007 | $0.75 | -5.87% | $0.77 | -7.00% | $0.79 | -9.72% | $0.74 | 9.40% | $0.73 | -7.17% |
| 2008 | $0.70 | -6.13% | $0.75 | -2.47% | $0.78 | -0.89% | $0.73 | -0.95% | $0.74 | 2.48% |
| 2009 | $0.67 | -5.54% | $0.72 | -3.47% | $0.76 | -3.21% | $0.69 | -6.16% | $0.63 | -15.07% |
| 2010 | $0.71 | 6.32% | $0.78 | 8.16% | $0.80 | 6.23% | $0.76 | 10.95% | $0.72 | 14.58% |
| 2011 | $0.73 | 3.82% | $0.81 | 3.45% | $0.84 | 4.61% | $0.81 | 6.05% | $0.77 | 6.92% |

**Average Annual Occupancy for Period**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1974 Through 2011 | 74.61% | | 5.47% | | 80.66% | | 78.22% | | N/A | |
| 1984 Through 2011 | 74.91% | | 4.50% | | 81.73% | | 79.05% | | N/A | |
| 1994 Through 2011 | 73.69% | | 3.14% | | 80.87% | | 76.04% | | 72.32% | (1997-2011) |
| 2001 Through 2011 | 73.86% | | 4.47% | | 80.56% | | 73.57% | | 72.63% | |

Source: PKF Hawaii, Hospitality Advisors LLC, and The Hallstrom Group, Inc.

**EXHIBIT 6**



AVERAGE ANNUAL OCCUPANCY RATES FOR SELECTED HAWAII HOTEL MARKETS

Legend: State of Hawaii — All Of Oahu — On-Beach Waikiki/Luxury — Off-Beach/Mid-Price — Competitive Set

EXHIBIT 7

## ANNUALIZED RevPAR RATES FOR SELECTED HAWAII HOTEL MARKETS
### Analysis of the Waikiki Edition Hotel Marriott Claim
### Waikiki, Oahu, Hawaii

| YEAR | State of Hawaii | | All Of Oahu | | Waikiki On-Beach/Luxury | | Waikiki Off-Beach/Mid-Price | | Competitive Set | |
|---|---|---|---|---|---|---|---|---|---|---|
| | RevPAR | Annual Pct. Change | RevPAR | Annual Pct. Change | RevPAR | Annual Pct. Change | RevPAR | Annual Pct. Change | RevPAR | Annual Pct. Change |
| 1974 | $18.90 | — | $18.87 | — | $23.32 | — | $14.57 | — | | |
| 1975 | $20.64 | 9.22% | $19.98 | 5.87% | $24.85 | 6.54% | $15.87 | 8.93% | | |
| 1976 | $22.65 | 9.74% | $21.93 | 9.77% | $27.02 | 8.74% | $18.87 | 18.90% | | |
| 1977 | $26.20 | 15.67% | $25.56 | 16.53% | $32.89 | 21.73% | $20.56 | 8.99% | | |
| 1978 | $30.20 | 15.27% | $29.03 | 13.57% | $35.06 | 6.60% | $22.35 | 8.68% | | |
| 1979 | $32.74 | 8.41% | $31.44 | 8.29% | $38.32 | 9.28% | $21.74 | -2.73% | | |
| 1980 | $32.81 | 0.21% | $30.88 | -1.75% | $43.62 | 13.84% | $25.46 | 17.10% | | |
| 1981 | $33.93 | 3.41% | $31.88 | 3.23% | $44.00 | 0.87% | $25.02 | -1.69% | | |
| 1982 | $36.79 | 8.43% | $35.01 | 9.82% | $44.45 | 1.03% | $29.00 | 15.88% | | |
| 1983 | $38.20 | 3.82% | $35.59 | 1.64% | $46.82 | 5.34% | $28.74 | -0.89% | | |
| 1984 | $45.05 | 17.93% | $42.95 | 20.68% | $74.00 | 58.04% | $33.91 | 18.01% | | |
| 1985 | $52.41 | 16.34% | $42.64 | -0.71% | $78.56 | 6.16% | $37.10 | 9.38% | | |
| 1986 | $59.78 | 14.06% | $48.01 | 12.60% | $90.05 | 14.63% | $43.17 | 16.37% | | |
| 1987 | $64.67 | 8.19% | $59.85 | 24.65% | $105.29 | 16.92% | $46.47 | 7.64% | | |
| 1988 | $69.02 | 6.72% | $64.63 | 7.99% | $104.04 | -1.18% | $54.41 | 17.09% | | |
| 1989 | $78.51 | 13.76% | $73.46 | 13.66% | $116.36 | 11.83% | $61.60 | 13.22% | | |
| 1990 | $80.88 | 3.02% | $81.09 | 10.39% | $111.76 | -3.95% | $67.71 | 9.92% | | |
| 1991 | $73.78 | -8.78% | $75.16 | -7.31% | $103.69 | -7.23% | $63.65 | -6.00% | | |
| 1992 | $77.01 | 4.38% | $79.22 | 5.39% | $106.85 | 3.05% | $64.12 | 0.73% | | |
| 1993 | $74.34 | -3.47% | $74.24 | -6.29% | $108.11 | 1.18% | $56.99 | -11.12% | | |
| 1994 | $80.30 | 8.02% | $78.84 | 6.20% | $114.05 | 5.50% | $59.40 | 4.24% | | |
| 1995 | $84.89 | 5.72% | $90.88 | 15.27% | $127.00 | 11.35% | $66.12 | 11.32% | | |
| 1996 | $75.93 | -10.56% | $95.30 | 4.87% | $133.69 | 5.27% | $70.09 | 6.00% | | |
| 1997 | $78.42 | 3.28% | $91.63 | -3.85% | $128.89 | -3.59% | $73.80 | 5.28% | $156.24 | — |
| 1998 | $103.97 | 32.58% | $85.21 | -7.01% | $121.46 | -5.76% | $68.56 | -7.10% | $148.76 | -4.79% |
| 1999 | $104.13 | 0.16% | $88.24 | 3.56% | $116.78 | -3.85% | $64.70 | -5.63% | $145.57 | -2.15% |
| 2000 | $118.26 | 13.57% | $98.03 | 11.10% | $130.67 | 11.89% | $68.59 | 6.02% | $193.59 | 32.99% |
| 2001 | $108.54 | -8.22% | $76.79 | -21.67% | $102.28 | -21.73% | $65.63 | -4.32% | $171.93 | -11.19% |
| 2002 | $105.25 | -3.03% | $76.49 | -0.39% | $109.08 | 6.65% | $56.28 | -14.25% | $165.46 | -3.76% |
| 2003 | $110.33 | 4.83% | $79.90 | 4.46% | $117.02 | 7.28% | $56.92 | 1.14% | $167.48 | 1.22% |
| 2004 | $123.81 | 12.21% | $91.35 | 14.33% | $134.01 | 14.52% | $63.82 | 12.13% | $197.11 | 17.69% |
| 2005 | $138.09 | 11.54% | $107.13 | 17.28% | $160.38 | 19.67% | $66.48 | 4.16% | $228.66 | 16.00% |
| 2006 | $151.44 | 9.66% | $102.37 | -4.45% | $200.11 | 24.77% | $65.42 | -1.60% | $235.83 | 3.14% |
| 2007 | $149.97 | -0.97% | $129.30 | 26.31% | $201.37 | 0.63% | $83.04 | 26.94% | $232.70 | -1.33% |
| 2008 | $141.81 | -5.44% | $127.27 | -1.57% | $186.54 | -7.37% | $85.64 | 3.14% | $241.70 | 3.87% |
| 2009 | $117.35 | -17.25% | $108.49 | -14.75% | $153.08 | -17.93% | $69.65 | -18.67% | $190.42 | -21.22% |
| 2010 | $123.25 | 5.03% | $117.04 | 7.88% | $163.15 | 6.58% | $77.07 | 10.65% | $213.04 | 11.88% |
| 2011 | $139.18 | 12.92% | $133.53 | 14.08% | $187.81 | 15.11% | $86.37 | 12.07% | $245.59 | 15.28% |
| **Compounded Annual Growth Rate** | | | | | | | | | | |
| 1974 Through 2011 | 5.54% | | 5.43% | | 5.80% | | 4.93% | | N/A | |
| 1984 Through 2011 | 4.27% | | 4.29% | | 3.51% | | 3.52% | | N/A | |
| 1994 Through 2011 | 3.29% | | 3.15% | | 2.98% | | 2.23% | | 3.28% | (1997-2011) |
| 2001 Through 2011 | 2.52% | | 5.69% | | 6.27% | | 2.78% | | 3.63% | |

Source: PKF Hawaii, Hospitality Advisors LLC, and The Halstrom Group, Inc.

EXHIBIT 8



ANNUALIZED RevPAR RATES FOR SELECTED HAWAII HOTEL MARKETS

Legend:
- State of Hawaii
- All Of Oahu
- On-Beach Waikiki/Luxury
- Off-Beach/Mid-Price
- Competitive Set

EXHIBIT 9

## HAWAII ECONOMIC INDICATORS
### YEAR-OVER-YEAR PERCENT CHANGE

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|---|
| Visitor Arrivals | -4.4 | 7.7 | 3.5 | 4.1 | 2.4 | 1.9 |
| U.S. Visitor Arrivals | -3.9 | 5.9 | 2.3 | 1.1 | 1.7 | 1.5 |
| Japan Visitor Arrivals | -0.6 | 6.1 | -5.3 | 7.3 | 2.2 | 1.8 |
| Other Visitor Arrivals | -10.5 | 17.6 | 17.8 | 11.9 | 4.8 | 3.2 |
| | | | | | | |
| Payroll Jobs | -4.5 | -0.8 | 1.2 | 1.8 | 2.3 | 2.1 |
| Employment | -4.1 | -0.2 | 1.1 | 1.5 | 2.4 | 1.9 |
| Unemployment Rate (%) | 6.8 | 6.6 | 6.3 | 6.2 | 5.5 | 4.9 |
| | | | | | | |
| Inflation Rate, Honolulu MSA (%) | 0.5 | 2.1 | 3.5 | 1.9 | 1.8 | 1.3 |
| Real Personal Income | -1.4 | 1.6 | 0.5 | 1.8 | 2.8 | 3.0 |
| Real GDP | -1.6 | -0.1 | 1.2 | 2.3 | 3.3 | 3.7 |

Note: Source is UHERO. Figures for 2012-2014 are forecasts. Except for visitor and labor market data, figures for 2011 are UHERO estimates.

EXHIBIT 10

## ACTUAL AND FORECAST OF KEY ECONOMIC INDICATORS FOR HAWAII: 2010 TO 2015

| Economic Indicators | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|
| | Actual | | | Forecast | | |
| Total population (thousands) | 1,363 | 1,375 | 1,389 | 1,402 | 1,416 | 1,431 |
| Visitor arrivals (thousands) [1] | 7,018 | 7,284 | 7,606 | 7,778 | 7,946 | 8,120 |
| Visitor days (thousands) [1] | 65,463 | 69,015 | 72,059 | 73,750 | 75,386 | 77,093 |
| Visitor expenditures (million dollars) [1] | 11,057 | 12,762 | 13,574 | 14,187 | 14,797 | 15,431 |
| Honolulu CPI-U (1982-84=100) | 234.9 | 243.6 | 250.4 | 256.7 | 263.1 | 269.7 |
| Personal income (million dollars) [2] | 56,811 | 59,253 | 61,623 | 64,458 | 67,681 | 71,065 |
| Real personal income (millions of 2000$) [3] | 42,644 | 42,879 | 43,380 | 44,269 | 45,348 | 46,454 |
| Total wage & salary jobs (thousands) | 593.2 | 600.6 | 609.8 | 620.5 | 629.8 | 638.0 |
| Gross domestic product (million dollars) [4] | 66,760 | 68,869 | 71,300 | 74,035 | 77,101 | 80,216 |
| Real gross domestic product (millions of 2005$) [4] | 59,329 | 60,062 | 61,143 | 62,366 | 63,738 | 65,140 |
| Gross domestic product deflator (2005=100) [4] | 112.5 | 114.7 | 116.6 | 118.7 | 121.0 | 123.1 |
| **Annual Percentage Change** | | | | | | |
| Total population | 1.2 | 0.8 | 1.0 | 1.0 | 1.0 | 1.0 |
| Visitor arrivals [1] | 7.7 | 3.8 | 4.4 | 2.3 | 2.2 | 2.2 |
| Visitor days [1] | 7.6 | 5.4 | 4.4 | 2.3 | 2.2 | 2.3 |
| Visitor expenditures [1] | 10.6 | 15.4 | 6.4 | 4.5 | 4.3 | 4.3 |
| Honolulu CPI-U | 2.1 | 3.7 | 2.8 | 2.5 | 2.5 | 2.5 |
| Personal income [2] | 3.7 | 4.3 | 4.0 | 4.6 | 5.0 | 5.0 |
| Real personal income [3] | 1.6 | 0.6 | 1.2 | 2.0 | 2.4 | 2.4 |
| Total wage & salary jobs | -0.8 | 1.2 | 1.5 | 1.7 | 1.5 | 1.3 |
| Gross domestic product [4] | 2.0 | 3.2 | 3.5 | 3.8 | 4.1 | 4.0 |
| Real gross domestic product [4] | 1.2 | 1.2 | 1.8 | 2.0 | 2.2 | 2.2 |
| Gross domestic product deflator [4] | 0.8 | 1.9 | 1.7 | 1.8 | 1.9 | 1.8 |

1/ Visitors who came to Hawaii by air or by cruise ship. Expenditures also include supplemental business expenditures. The 2011 expenditures is actual for visitors by air and cruise ship plus DBEDT estimate for supplemental expenditure.
2/ The 2011 values are estimated based on actual values in the first three quarters of 2011.
3/ DBEDT calculated using BEA estimate of nominal personal income deflated by U.S. Bureau of Labor Statistics Honolulu CPI-U. The 2011 value is estimated by DBEDT.
4/ The 2011 value is estimated by DBEDT.
Source: Hawaii State Department of Business, Economic Development & Tourism, February 17, 2012.

EXHIBIT 11
Page 1

**United Kingdom**
Blue Fin Building
110 Southwark Street
London SE1 0TA
Phone: +44 (0)20 7922 1930
Fax: +44 (0)20 7922 1931
www.strglobal.com

**United States**
735 East Main Street
Hendersonville
TN 37075
Phone: +1 (615) 824 8664
Fax: +1 (615) 824 3848
www.str.com

# STR

# Competitive Set History

**November 1996 to January 2012**

Currency: USD - US Dollar

Job Number: 406764_SADIM    Staff: KD    Created: February 27, 2012

## Table of Contents

| | Tab |
|---|---|
| Data by Measure | 1 |
| Percent Change by Measure | 2 |
| Percent Change by Year | 3 |
| Twelve Month Moving Average | 4 |
| Day of Week Analysis | 5 |
| Raw Data | 6 |
| Classic | 7 |
| Response Report | 8 |
| Help | 9 |
| Terms and Conditions | 10 |
| | 11 |

EXHIBIT 11
Page 2

# Tab 2 - Data by Measure

Competitive Set History

Job Number: 406764_SADIM   Staff: KD   Created: February 27, 2012

## Occupancy (%)

| | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 62.4 | 77.0 | 76.6 | 68.8 | 62.4 | 72.5 | 68.7 | 72.9 | 80.6 | 65.9 | 71.4 | 79.2 | 71.0 | 62.4 |
| 1997 | 67.5 | 81.5 | 68.8 | 65.2 | 61.4 | 64.9 | 71.4 | 73.4 | 70.5 | 69.8 | 66.2 | 79.0 | 68.3 | 67.5 |
| 1998 | 62.4 | 73.0 | 61.1 | 66.8 | 64.2 | 66.7 | 72.3 | 76.7 | 76.4 | 69.8 | 64.4 | 62.2 | 68.6 | 62.4 |
| 1999 | 62.4 | 81.6 | 77.2 | 78.2 | 74.0 | 78.0 | 81.6 | 82.4 | 80.3 | 80.0 | 79.3 | 73.2 | 75.4 | 62.4 |
| 2000 | 75.3 | 82.6 | 75.7 | 70.0 | 69.1 | 70.7 | 78.9 | 80.3 | 55.8 | 54.8 | 52.1 | 57.2 | 68.5 | 75.3 |
| 2001 | 55.4 | 71.8 | 66.4 | 60.8 | 64.5 | 66.1 | 72.1 | 79.2 | 68.7 | 69.5 | 66.4 | 70.8 | 67.6 | 55.4 |
| 2002 | 65.8 | 72.5 | 63.2 | 58.6 | 58.1 | 60.1 | 70.4 | 80.0 | 76.6 | 72.1 | 69.8 | 69.8 | 68.1 | 65.8 |
| 2003 | 72.2 | 78.2 | 73.9 | 67.9 | 67.6 | 64.7 | 71.0 | 84.9 | 76.9 | 76.6 | 76.6 | 81.8 | 73.9 | 72.2 |
| 2004 | 76.0 | 82.8 | 79.1 | 66.9 | 74.1 | 84.7 | 87.2 | 89.2 | 84.1 | 82.1 | 78.3 | 81.8 | 80.8 | 76.0 |
| 2005 | 76.8 | 84.1 | 75.5 | 74.6 | 67.8 | 79.2 | 82.4 | 86.2 | 78.4 | 75.7 | 79.2 | 75.6 | 78.1 | 76.8 |
| 2006 | 69.9 | 76.5 | 72.7 | 70.0 | 70.4 | 75.3 | 76.7 | 78.3 | 75.4 | 67.8 | 68.9 | 68.8 | 72.5 | 69.9 |
| 2007 | 71.8 | 77.1 | 77.0 | 68.5 | 69.2 | 77.6 | 82.4 | 85.6 | 75.4 | 70.5 | 69.6 | 69.2 | 74.3 | 71.8 |
| 2008 | 56.3 | 63.7 | 53.6 | 55.1 | 57.5 | 56.1 | 64.4 | 78.3 | 71.2 | 71.0 | 66.4 | 66.3 | 63.1 | 56.3 |
| 2009 | 61.2 | 68.7 | 65.5 | 65.4 | 67.0 | 75.2 | 68.4 | 82.6 | 71.2 | 73.8 | 69.2 | 71.7 | 72.3 | 61.2 |
| 2010 | 72.7 | 80.1 | 66.9 | 77.1 | 70.9 | 77.5 | 85.3 | 88.1 | 82.7 | 76.8 | 77.1 | 76.8 | 77.3 | 72.7 |
| 2011 | 80.9 | 80.1 | | | | | | | | | | | 77.3 | 80.9 |
| 2012 | 68.6 | | | | | | | | | | | | | 68.6 |
| Avg | 68.6 | 76.8 | 70.2 | 67.2 | 66.5 | 72.0 | 78.5 | 80.6 | 75.3 | 72.4 | 70.2 | 71.4 | 72.3 | 68.6 |

## ADR ($)

| | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 235.24 | 226.84 | 220.27 | 210.94 | 216.82 | 216.19 | 213.91 | 230.82 | 214.87 | 206.96 | 204.50 | 236.61 | 220.06 | 235.24 |
| 1997 | 233.20 | 222.12 | 218.66 | 213.78 | 211.47 | 211.67 | 210.94 | 223.77 | 210.48 | 216.13 | 205.68 | 238.72 | 217.81 | 233.20 |
| 1998 | 233.97 | 214.02 | 211.26 | 210.32 | 208.92 | 204.19 | 202.37 | 220.03 | 201.07 | 200.21 | 204.06 | 236.20 | 212.00 | 233.97 |
| 1999 | 261.89 | 246.82 | 246.41 | 243.91 | 244.66 | 262.68 | 245.31 | 259.14 | 254.85 | 242.08 | 208.77 | 234.77 | 248.16 | 261.89 |
| 2000 | 257.05 | 254.68 | 251.42 | 251.08 | 256.88 | 245.34 | 249.58 | 263.54 | 237.80 | 232.67 | 232.99 | 260.43 | 250.99 | 267.38 |
| 2001 | 264.83 | 244.57 | 243.93 | 237.92 | 233.71 | 234.38 | 244.88 | 254.00 | 249.90 | 234.08 | 235.13 | 275.21 | 245.53 | 264.83 |
| 2002 | 263.52 | 249.34 | 275.36 | 254.45 | 252.78 | 251.02 | 260.51 | 274.04 | 276.47 | 249.24 | 253.14 | 288.20 | 258.34 | 263.52 |
| 2003 | 279.70 | 274.02 | 275.36 | 270.70 | 270.78 | 270.43 | 286.87 | 305.02 | 276.47 | 247.23 | 288.48 | 314.08 | 285.94 | 270.70 |
| 2004 | 301.98 | 274.06 | 294.35 | 293.53 | 303.08 | 310.80 | 301.89 | 305.08 | 297.69 | 283.08 | 287.06 | 342.42 | 301.98 | 309.02 |
| 2005 | 329.00 | 314.00 | 304.74 | 307.29 | 290.50 | 332.47 | 346.54 | 348.15 | 311.95 | 308.47 | 306.94 | 365.71 | 320.25 | 329.09 |
| 2006 | 341.85 | 321.37 | 320.68 | 302.77 | 306.16 | 332.47 | 346.54 | 353.44 | 312.78 | 303.18 | 305.29 | 352.82 | 325.30 | 341.85 |
| 2007 | 325.98 | 308.76 | 301.37 | 300.03 | 290.50 | 294.77 | 306.91 | 311.47 | 286.76 | 283.62 | 278.06 | 336.08 | 325.30 | 325.98 |
| 2008 | 322.23 | 290.75 | 286.44 | 282.79 | 278.89 | 275.83 | 286.41 | 301.95 | 286.76 | 286.11 | 259.57 | 344.25 | 294.68 | 322.23 |
| 2009 | 335.27 | 306.31 | 260.31 | 305.37 | 294.74 | 307.69 | 320.80 | 329.22 | 308.22 | 303.11 | 328.49 | 367.77 | 317.71 | 338.27 |
| 2010 | 351.07 | | | | | | | | | | | | | 351.07 |
| 2011 | 289.38 | 267.21 | | | | | | | | | | | 269.89 | 289.38 |
| Avg | 289.38 | 267.21 | 264.70 | 261.87 | 260.77 | 262.35 | 271.24 | 284.36 | 259.74 | 256.83 | 258.66 | 295.64 | 269.89 | 289.38 |

## RevPAR ($)

| | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 146.87 | 174.75 | 168.66 | 145.07 | 135.27 | 156.80 | 146.89 | 168.23 | 173.19 | 136.48 | 145.97 | 187.41 | 156.32 | 146.87 |
| 1997 | 157.41 | 181.11 | 150.35 | 139.40 | 129.76 | 137.31 | 150.54 | 164.17 | 148.37 | 150.95 | 136.21 | 188.70 | 148.82 | 157.41 |
| 1998 | 146.01 | 156.22 | 129.13 | 140.56 | 134.19 | 136.01 | 146.37 | 168.73 | 151.60 | 147.93 | 131.38 | 146.92 | 145.63 | 146.01 |
| 1999 | 184.28 | 201.27 | 190.31 | 189.18 | 178.93 | 199.27 | 200.26 | 213.59 | 194.93 | 165.60 | 140.77 | 150.57 | 193.55 | 184.28 |
| 2000 | 201.21 | 190.27 | 190.27 | 175.80 | 177.49 | 173.58 | 196.33 | 211.61 | 228.69 | 164.39 | 121.37 | 198.01 | 171.90 | 201.21 |
| 2001 | 142.45 | 171.71 | 152.27 | 144.34 | 152.45 | 154.52 | 173.91 | 206.71 | 161.15 | 156.16 | 155.16 | 190.27 | 165.55 | 142.45 |
| 2002 | 174.26 | 177.29 | 154.14 | 139.54 | 135.69 | 140.88 | 172.34 | 203.09 | 182.24 | 168.86 | 168.05 | 192.16 | 167.40 | 174.26 |
| 2003 | 190.36 | 195.04 | 185.14 | 172.71 | 170.81 | 193.70 | 221.22 | 227.35 | 192.05 | 198.39 | 198.20 | 217.68 | 196.99 | 190.36 |
| 2004 | 212.61 | 226.83 | 217.81 | 181.08 | 200.44 | 229.00 | 260.63 | 273.03 | 232.52 | 226.65 | 225.62 | 256.83 | 228.75 | 212.61 |
| 2005 | 237.19 | 247.56 | 223.39 | 223.40 | 201.22 | 235.69 | 263.40 | 278.33 | 231.19 | 227.42 | 227.42 | 258.79 | 235.94 | 237.19 |
| 2006 | 230.08 | 223.66 | 223.66 | 215.10 | 213.84 | 233.92 | 283.67 | 322.64 | 238.22 | 209.13 | 211.44 | 251.57 | 232.80 | 230.08 |
| 2007 | 245.29 | 247.83 | 246.90 | 207.39 | 211.92 | 257.93 | 285.57 | 302.67 | 235.95 | 213.71 | 212.40 | 244.14 | 241.79 | 245.29 |
| 2008 | 183.51 | 196.58 | 161.54 | 165.19 | 167.00 | 166.93 | 209.90 | 224.59 | 203.21 | 201.50 | 184.61 | 222.75 | 190.54 | 183.51 |
| 2009 | 197.27 | 199.67 | 187.71 | 165.19 | 166.93 | 207.52 | 250.46 | 249.39 | 227.56 | 211.05 | 204.70 | 246.83 | 213.01 | 197.27 |
| 2010 | 243.89 | 245.44 | 184.84 | 217.07 | 208.94 | 273.49 | 273.49 | 290.00 | 254.83 | 238.88 | 253.35 | 246.83 | 245.65 | 243.89 |
| 2011 | 284.00 | | | | | | | | | | | | | 284.00 |
| 2012 | 198.40 | | | | | | | | | | | | | 198.40 |
| Avg | 198.40 | 205.12 | 185.89 | 175.96 | 173.54 | 189.00 | 212.95 | 229.17 | 195.52 | 185.88 | 181.70 | 210.95 | 195.17 | 198.40 |

U.S. Bankruptcy Court - Hawaii  #11-02371   Dkt # 841-29   Filed 03/29/12   Page 32 of 62

**EXHIBIT 11**
**Page 3**

## Supply

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 87,699 | 79,212 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 1,032,585 | 87,699 |
| 1997 | 87,699 | 79,212 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 1,032,585 | 87,699 |
| 1998 | 87,699 | 79,212 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 1,032,585 | 87,699 |
| 1999 | 87,699 | 79,212 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 1,032,585 | 87,699 |
| 2000 | 87,699 | 79,212 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 1,032,585 | 87,699 |
| 2001 | 87,699 | 79,212 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 1,032,585 | 87,699 |
| 2002 | 87,699 | 79,212 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 1,032,585 | 87,699 |
| 2003 | 87,699 | 79,212 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 87,699 | 84,870 | 87,699 | 84,870 | 87,699 | 1,032,585 | 87,699 |
| 2004 | 87,699 | 79,212 | 87,699 | 84,870 | 87,699 | 83,910 | 86,707 | 86,707 | 83,910 | 86,707 | 83,910 | 86,707 | 1,025,737 | 87,699 |
| 2005 | 86,707 | 78,316 | 86,707 | 83,910 | 86,707 | 83,910 | 86,707 | 86,707 | 83,910 | 86,707 | 83,910 | 70,339 | 907,913 | 86,707 |
| 2006 | 86,707 | 78,316 | 86,707 | 83,910 | 86,707 | 68,070 | 70,339 | 70,339 | 68,070 | 70,339 | 68,070 | 70,339 | 907,913 | 86,707 |
| 2007 | 86,738 | 78,344 | 86,738 | 83,940 | 86,738 | 83,940 | 86,738 | 86,738 | 83,940 | 86,738 | 83,940 | 86,738 | 1,021,670 | 86,738 |
| 2008 | 86,738 | 78,344 | 86,738 | 83,910 | 86,707 | 83,910 | 86,707 | 86,707 | 83,880 | 86,676 | 83,880 | 86,707 | 1,020,995 | 86,738 |
| 2009 | 86,738 | 78,288 | 86,676 | 83,880 | 86,676 | 83,880 | 86,676 | 86,676 | 83,880 | 86,676 | 83,880 | 86,676 | 1,020,571 | 86,738 |
| 2010 | 86,676 | | 86,738 | 83,880 | 86,676 | | | | | 86,211 | | 86,304 | | 86,676 |
| 2011 | 86,676 | | | | | | | | | | | | | 86,707 |
| 2012 | 87,329 | | | | | | | | | | | | | 86,676 |
| Avg | 87,329 | 78,915 | 87,370 | 84,550 | 87,368 | 83,430 | 86,211 | 86,211 | 83,430 | 86,211 | 83,520 | 86,304 | 1,020,710 | 87,329 |

## Demand

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 54,753 | 61,022 | 67,151 | 58,369 | 54,716 | 61,555 | 60,221 | 63,919 | 68,407 | 57,833 | 60,580 | 69,480 | 733,475 | 54,753 |
| 1997 | 59,196 | 64,586 | 60,300 | 55,341 | 53,810 | 55,055 | 62,587 | 64,341 | 59,625 | 61,250 | 56,206 | 69,323 | 705,483 | 59,196 |
| 1998 | 54,729 | 57,821 | 53,607 | 56,719 | 56,327 | 56,573 | 63,432 | 67,251 | 63,958 | 64,125 | 57,226 | 54,550 | 705,062 | 54,729 |
| 1999 | 61,709 | 64,648 | 57,732 | 66,368 | 64,432 | 66,180 | 71,591 | 65,431 | 68,112 | 70,191 | 65,244 | 64,231 | 787,486 | 61,709 |
| 2000 | 65,996 | 65,449 | 62,605 | 65,614 | 64,632 | 60,045 | 69,200 | 70,416 | 47,338 | 48,017 | 44,210 | 50,147 | 707,208 | 65,996 |
| 2001 | 48,602 | 56,835 | 58,241 | 51,614 | 56,602 | 56,097 | 63,191 | 69,468 | 58,348 | 60,936 | 56,368 | 62,118 | 698,420 | 48,602 |
| 2002 | 57,707 | 57,422 | 55,417 | 49,776 | 50,918 | 51,013 | 61,720 | 70,119 | 65,040 | 63,265 | 59,226 | 61,233 | 702,856 | 57,707 |
| 2003 | 63,352 | 61,960 | 67,308 | 57,608 | 59,259 | 65,492 | 74,473 | 72,758 | 65,223 | 69,606 | 66,450 | 66,169 | 787,349 | 63,352 |
| 2004 | 66,663 | 65,571 | 69,369 | 56,772 | 65,012 | 71,868 | 79,676 | 78,244 | 71,376 | 71,659 | 66,404 | 71,714 | 834,586 | 66,663 |
| 2005 | 67,313 | 66,619 | 63,298 | 50,735 | 61,064 | 63,153 | 65,543 | 74,792 | 64,073 | 65,616 | 66,476 | 65,530 | 801,430 | 67,313 |
| 2006 | 60,620 | 60,620 | 63,668 | 58,735 | 60,018 | 52,809 | 57,964 | 67,862 | 63,271 | 58,783 | 57,803 | 59,646 | 740,458 | 60,620 |
| 2007 | 62,216 | 60,396 | 66,756 | 57,476 | 60,018 | 47,085 | 60,236 | 60,236 | 51,348 | 49,582 | 47,358 | 48,672 | 674,831 | 62,216 |
| 2008 | 48,829 | 49,879 | 46,492 | 46,215 | 49,864 | 47,085 | 59,322 | 59,787 | 59,787 | 61,624 | 55,729 | 57,489 | 644,857 | 48,829 |
| 2009 | 53,102 | 53,803 | 56,843 | 54,847 | 58,116 | 63,131 | 75,824 | 71,614 | 66,589 | 63,960 | 58,034 | 62,170 | 738,053 | 53,102 |
| 2010 | 70,116 | 62,731 | 57,958 | 59,627 | 61,442 | 73,894 | 73,894 | 76,350 | 69,350 | 68,308 | 64,694 | 66,586 | 769,070 | 70,116 |
| 2011 | 59,874 | | | | | | | | | 62,395 | 58,669 | 61,581 | 738,138 | 59,874 |
| 2012 | | | | | | | | | | | | | | |
| Avg | 59,874 | 60,577 | 61,356 | 56,813 | 58,142 | 60,103 | 67,685 | 69,477 | 62,803 | 62,395 | 58,669 | 61,581 | 738,138 | 59,874 |

## Revenue ($)

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 12,880,225 | 13,842,289 | 14,791,106 | 12,312,505 | 11,863,466 | 13,307,297 | 12,882,105 | 14,753,619 | 14,698,886 | 11,969,360 | 12,388,531 | 16,435,252 | 161,409,792 | 12,880,225 |
| 1997 | 13,804,559 | 14,345,805 | 13,185,107 | 11,831,063 | 11,379,484 | 11,653,691 | 13,201,930 | 14,397,530 | 12,591,870 | 13,237,990 | 11,560,326 | 16,548,608 | 153,664,140 | 13,804,559 |
| 1998 | 12,605,121 | 15,943,346 | 11,325,005 | 11,929,248 | 11,767,969 | 11,551,818 | 12,836,576 | 14,797,486 | 12,866,616 | 12,972,922 | 11,150,196 | 12,884,945 | 150,821,121 | 12,605,121 |
| 1999 | 12,374,704 | 16,077,029 | 16,680,042 | 16,055,316 | 15,891,648 | 11,551,818 | 17,562,303 | 18,731,962 | 16,543,566 | 16,294,102 | 16,763,978 | 13,204,601 | 199,867,106 | 12,374,704 |
| 2000 | 16,160,920 | 14,043,439 | 16,680,042 | 16,055,316 | 15,891,648 | 16,063,253 | 17,562,303 | 18,731,962 | 16,543,566 | 16,294,102 | 16,763,978 | 17,367,732 | 199,867,106 | 16,160,920 |
| 2001 | 17,646,313 | 15,449,295 | 16,686,551 | 14,920,450 | 15,556,639 | 14,113,662 | 17,270,686 | 18,557,741 | 10,922,940 | 11,172,302 | 10,300,656 | 13,316,562 | 194,597,613 | 17,646,313 |
| 2002 | 15,917,125 | 15,843,226 | 14,112,039 | 12,249,725 | 13,113,861 | 15,251,598 | 15,251,598 | 12,842,187 | 13,677,074 | 14,416,897 | 13,253,546 | 16,686,879 | 172,492,971 | 15,917,125 |
| 2003 | 17,110,878 | 16,291,873 | 13,518,036 | 11,842,588 | 11,900,025 | 11,956,299 | 15,114,021 | 17,810,440 | 15,466,680 | 14,809,079 | 14,262,028 | 16,851,969 | 172,856,884 | 17,110,878 |
| 2004 | 16,694,622 | 17,567,908 | 16,236,437 | 14,658,225 | 14,979,484 | 16,439,628 | 19,900,663 | 19,938,558 | 16,299,511 | 17,398,200 | 16,820,913 | 19,089,983 | 203,405,519 | 16,694,622 |
| 2005 | 18,645,768 | 19,101,733 | 19,101,733 | 15,368,408 | 17,578,225 | 19,435,316 | 22,857,195 | 23,344,160 | 19,734,182 | 19,877,265 | 19,165,186 | 22,523,934 | 236,199,220 | 18,645,768 |
| 2006 | 20,801,197 | 19,609,365 | 19,590,814 | 18,959,687 | 17,846,779 | 19,776,667 | 22,836,935 | 24,132,613 | 18,559,991 | 18,517,731 | 19,082,577 | 22,439,018 | 242,019,614 | 20,801,197 |
| 2007 | 19,945,229 | 18,401,738 | 19,219,657 | 17,048,775 | 18,507,056 | 19,628,172 | 22,445,571 | 23,326,440 | 19,737,220 | 18,152,082 | 17,742,179 | 21,812,846 | 237,662,239 | 19,945,229 |
| 2008 | 21,268,647 | 19,408,364 | 21,407,559 | 17,402,231 | 18,375,294 | 17,557,202 | 20,087,002 | 21,289,600 | 16,060,797 | 15,032,561 | 14,457,854 | 17,172,414 | 219,520,315 | 21,268,647 |
| 2009 | 15,917,125 | 14,011,288 | 13,666,670 | 14,485,391 | 13,879,191 | 18,206,698 | 18,206,698 | 19,460,147 | 17,057,085 | 17,477,759 | 15,495,950 | 19,320,831 | 194,597,613 | 15,917,125 |
| 2010 | 17,110,878 | 15,643,226 | 15,510,315 | 16,208,061 | 16,208,061 | 17,413,355 | 21,717,047 | 21,624,194 | 19,094,751 | 18,299,407 | 17,176,118 | 21,402,216 | 217,481,441 | 17,110,878 |
| 2011 | 21,146,713 | 17,340,603 | 17,340,603 | 18,208,183 | 18,109,672 | 20,013,972 | 23,705,366 | 25,136,258 | 21,374,756 | 20,704,846 | 21,251,096 | 24,491,971 | 250,696,887 | 21,146,713 |
| 2012 | 24,615,911 | | | | | | | | | | | | | 24,615,911 |
| Avg | 17,326,405 | 16,186,791 | 16,241,130 | 14,877,491 | 15,161,856 | 15,768,082 | 18,358,525 | 19,756,585 | 16,312,348 | 16,024,675 | 15,175,479 | 18,205,767 | 199,212,998 | 17,326,405 |

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action. Site licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research. Source 2012 Smith Travel Research, Inc.

EXHIBIT 11
Page 4

# Tab 3 - Percent Change from Previous Year - Detail by Measure

Competitive Set History
Job Number: 406764_SADIM   Staff: KD   Created: February 27, 2012

## Occupancy

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 8.1 | 5.8 | -10.2 | -5.2 | -1.7 | -10.6 | 3.9 | 0.7 | -12.5 | 5.9 | -7.2 | -0.2 | -3.8 | 8.1 |
| 1998 | -7.5 | -10.5 | -11.1 | 2.5 | 4.7 | 2.8 | 1.4 | 4.5 | 6.9 | 5.8 | -2.8 | -21.3 | 0.5 | -7.5 |
| 1999 | 12.8 | 11.8 | 26.3 | 17.0 | 15.3 | 17.0 | 12.9 | 7.5 | 6.5 | 8.3 | 4.7 | 3.1 | 13.6 | 12.8 |
| 2000 | 6.9 | 1.2 | -2.0 | -10.5 | -6.7 | -9.3 | -3.3 | -2.6 | -30.5 | -31.6 | 17.6 | 14.2 | -12.2 | 6.9 |
| 2001 | -26.4 | -13.2 | -11.2 | -13.1 | -6.6 | -6.6 | -8.7 | -1.3 | 23.3 | 26.9 | -34.3 | -21.9 | -1.2 | -26.4 |
| 2002 | 18.7 | 1.0 | -4.8 | -3.6 | -10.0 | -9.1 | -2.3 | 0.9 | 11.5 | 3.8 | 27.5 | 23.9 | 0.6 | 18.7 |
| 2003 | 9.8 | 7.9 | 16.9 | 15.7 | 16.4 | 28.4 | 20.7 | 3.8 | 0.3 | 10.3 | 5.1 | -1.4 | 12.0 | 9.8 |
| 2004 | 5.2 | 5.8 | 7.1 | -6.1 | 9.7 | 9.7 | 7.0 | 7.5 | 9.4 | 3.1 | 12.2 | 8.1 | 5.2 | 5.2 |
| 2005 | 1.0 | 1.6 | 9.9 | 10.6 | 8.2 | 7.1 | 6.4 | 7.9 | 10.6 | 10.8 | 14.0 | 8.4 | -3.3 | 1.0 |
| 2006 | -3.3 | -9.0 | 7.4 | 2.6 | 9.8 | 10.1 | 5.3 | 5.5 | 4.8 | 2.5 | -0.5 | 9.0 | -7.2 | -3.3 |
| 2007 | -8.9 | 0.8 | 3.0 | -1.5 | 2.1 | 4.4 | 11.7 | 7.8 | 7.7 | 9.0 | 6.9 | 6.8 | 2.5 | -8.9 |
| 2008 | 2.6 | -17.4 | -6.0 | -19.6 | -5.1 | -11.3 | 2.7 | -11.9 | -8.8 | -1.7 | -8.9 | -3.5 | -15.0 | 2.6 |
| 2009 | -21.5 | 7.9 | -5.0 | -5.7 | -4.0 | -6.4 | -6.7 | -3.1 | 0.5 | -6.5 | 6.4 | -4.7 | 14.5 | -21.5 |
| 2010 | 8.8 | 16.7 | 2.0 | 8.0 | 5.7 | 11.6 | 12.0 | 9.0 | 7.5 | 0.9 | 11.0 | 2.4 | 7.0 | 8.8 |
| 2011 | 18.8 |  | 4.5 |  |  |  |  |  |  | 5.9 |  | 6.8 |  | 18.8 |
| 2012 | 11.2 |  |  |  |  |  |  |  |  |  |  |  |  | 11.2 |
| Avg | 2.6 | 0.7 | 0.1 | 0.9 | 1.4 | 1.7 | 2.2 | 1.7 | 1.0 | 2.1 | 1.5 | 0.5 | 1.0 | 2.6 |

## ADR

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | -0.9 | -2.1 | -0.7 | 1.3 | -2.5 | -2.1 | -1.4 | -3.1 | -2.0 | 4.4 | 0.6 | 0.9 | -1.0 | -0.9 |
| 1998 | 0.3 | -3.6 | -3.4 | -1.6 | -1.2 | -3.5 | -4.1 | -1.7 | -4.4 | -7.4 | -0.8 | -1.1 | -2.6 | 0.3 |
| 1999 | 11.9 | 15.2 | 16.6 | 15.0 | 15.7 | 18.9 | 21.2 | 17.8 | 20.7 | 15.9 | 2.3 | -0.6 | 17.0 | 11.9 |
| 2000 | 2.1 | 3.3 | 2.0 | 3.8 | 6.3 | 1.1 | 1.7 | 1.7 | -5.0 | 0.2 | 19.3 | 15.2 | 1.1 | 2.1 |
| 2001 | -3.9 | -2.7 | -2.8 | -5.5 | -8.0 | -4.7 | -3.3 | -1.0 | 1.6 | -1.1 | -8.4 | -3.7 | -2.5 | -3.9 |
| 2002 | 3.0 | 1.0 | -0.2 | 3.8 | -1.1 | 0.3 | -1.5 | -2.7 | 1.4 | 1.7 | 0.9 | 2.4 | 0.5 | 3.0 |
| 2003 | -0.5 | 2.0 | 2.7 | 6.9 | 8.2 | 7.1 | 6.4 | 7.9 | 5.1 | 6.5 | 2.4 | 4.8 | 5.0 | -0.5 |
| 2004 | 6.1 | 9.9 | 9.9 | 6.4 | 7.0 | 7.7 | 10.1 | 11.7 | 10.6 | 10.8 | 5.1 | 8.9 | 9.5 | 6.1 |
| 2005 | 10.5 | 7.4 | 7.4 | 10.6 | 9.8 | 10.1 | 5.3 | 5.5 | 4.8 | 2.5 | -0.5 | 9.0 | 6.7 | 10.5 |
| 2006 | 6.5 | 6.7 | 3.0 | 2.6 | 2.1 | 4.4 | 11.7 | 7.8 | 7.7 | 9.0 | 6.9 | 6.8 | 6.3 | 6.5 |
| 2007 | 3.9 | 2.3 | -6.0 | -1.5 | 1.0 | 7.0 | 2.7 | 5.5 | 8.8 | -1.7 | -3.5 | -4.7 | 1.3 | 3.9 |
| 2008 | -4.6 | -3.9 | -5.0 | -5.7 | -5.1 | -11.3 | -6.7 | -11.9 | -8.8 | -6.5 | -8.9 | -4.7 | -7.2 | -4.6 |
| 2009 | -1.2 | -5.8 | -5.0 | -5.7 | -4.0 | -6.4 | -3.1 | -3.1 | 0.5 | 0.9 | 6.4 | 2.4 | -2.3 | -1.2 |
| 2010 | 4.0 | 5.4 | 4.5 | 8.0 | 5.7 | 11.6 | 9.0 | 9.0 | 7.5 | 5.9 | 11.0 | 6.8 | 7.8 | 4.0 |
| 2011 | 4.7 |  |  |  |  |  |  |  |  |  |  |  |  | 4.7 |
| 2012 | 2.8 |  |  |  |  |  |  |  |  |  |  |  |  | 2.8 |
| Avg | 2.8 | 2.3 | 2.4 | 2.8 | 2.4 | 2.9 | 3.3 | 2.8 | 2.9 | 2.9 | 3.5 | 3.1 | 2.8 | 2.8 |

## RevPAR

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 7.2 | 3.6 | -10.9 | -3.9 | -4.1 | -12.4 | 2.5 | -2.4 | -14.3 | 10.6 | -6.7 | 0.7 | -4.8 | 7.2 |
| 1998 | -7.2 | -13.7 | -14.1 | 0.8 | 3.4 | -0.9 | -2.8 | 2.8 | -2.2 | -2.0 | -3.5 | -2.1 | -2.1 | -7.2 |
| 1999 | 26.2 | 28.8 | 47.1 | 34.6 | 33.3 | 39.1 | 36.8 | 26.6 | 28.6 | 25.6 | 40.2 | 31.5 | 32.9 | 26.2 |
| 2000 | 9.2 | 4.6 | -0.0 | -7.1 | -0.8 | -8.3 | -1.7 | -0.9 | -34.0 | -31.4 | -38.5 | -24.8 | -11.2 | 9.2 |
| 2001 | -29.2 | -15.5 | -14.7 | -17.9 | -14.1 | -11.0 | -11.7 | -2.3 | 25.2 | 29.0 | 28.7 | 27.8 | -3.7 | -29.2 |
| 2002 | 22.3 | -0.2 | -5.0 | -3.3 | -11.0 | -8.8 | -0.9 | -1.8 | 13.1 | 2.7 | 7.6 | 1.0 | 1.1 | 22.3 |
| 2003 | 9.2 | 10.0 | 20.1 | 23.8 | 25.9 | 37.5 | 28.4 | 11.9 | 5.4 | 17.5 | 17.9 | 13.3 | 17.7 | 9.2 |
| 2004 | 11.7 | 16.3 | 17.6 | 4.8 | 17.3 | 18.2 | 17.8 | 20.1 | 21.1 | 14.2 | 13.9 | 18.0 | 16.1 | 11.7 |
| 2005 | 11.6 | 9.1 | 2.6 | 23.4 | 0.4 | 2.9 | 1.1 | 1.9 | -4.9 | -5.5 | 0.7 | 0.8 | 3.1 | 11.6 |
| 2006 | -3.0 | -3.0 | -0.8 | -3.7 | 6.1 | -0.8 | -1.7 | -2.1 | 6.3 | -2.4 | -7.0 | -2.8 | -1.3 | -3.0 |
| 2007 | 6.6 | 3.2 | 11.4 | -3.6 | -0.7 | 10.3 | 10.3 | 11.1 | 0.3 | 2.2 | 0.5 | -3.0 | 3.9 | 6.6 |
| 2008 | -25.2 | -20.7 | -34.6 | -20.4 | -21.2 | -35.9 | -26.5 | -25.8 | -13.9 | -5.7 | -13.1 | -8.8 | -21.2 | -25.2 |
| 2009 | 7.5 | 1.6 | 16.2 | 11.9 | 11.9 | 25.5 | 19.3 | 11.0 | 12.0 | 4.7 | 10.9 | 10.8 | 11.8 | 7.5 |
| 2010 | 23.6 | 22.9 | 6.6 | 17.4 | 11.8 | 15.0 | 9.2 | 16.3 | 12.0 | 13.2 | 23.8 | 14.5 | 15.3 | 23.6 |
| 2011 | 16.4 |  |  |  |  |  |  |  |  |  |  |  |  | 16.4 |
| 2012 | 5.8 |  |  |  |  |  |  |  |  |  |  |  |  | 5.8 |
| Avg | 5.8 | 3.4 | 3.0 | 4.1 | 4.2 | 5.0 | 5.7 | 4.7 | 4.2 | 5.2 | 5.5 | 4.0 | 4.1 | 5.8 |

EXHIBIT 11
Page 5

## Supply

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 1998 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 1999 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2000 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2001 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2002 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2003 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2004 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2005 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.7 | 0.0 |
| 2006 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.5 | 0.0 |
| 2007 | -1.1 | -1.1 | -1.1 | -1.1 | -1.1 | 0.0 | -1.1 | 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | -11.1 | -1.1 |
| 2008 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -18.9 | -18.9 | -18.9 | -18.9 | -18.9 | -18.9 | -18.9 | 12.5 | 0.0 |
| 2009 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 23.3 | 23.3 | 23.3 | 23.3 | 23.3 | 23.3 | 23.3 | -0.0 | 0.0 |
| 2010 | 0.0 | 0.0 | 0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 |
| 2011 | -0.0 | 0.0 | -0.1 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | 0.0 | -0.0 |
| 2012 | -0.0 | -0.1 | | | | | | | | | | | | |
| Avg | -0.1 | -0.1 | -0.1 | -0.1 | -0.1 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.0 | 0.2 |

## Demand

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 8.1 | 5.8 | -10.2 | -5.2 | -1.7 | -10.6 | 3.9 | 0.7 | -12.5 | 5.9 | -7.2 | -0.2 | -3.8 | 8.1 |
| 1998 | -7.5 | -10.5 | -11.1 | 2.5 | 4.7 | 2.8 | 1.4 | 4.5 | 6.9 | 5.8 | -2.8 | -21.3 | 0.5 | -7.5 |
| 1999 | 12.8 | 11.8 | 26.3 | 17.0 | 15.3 | 17.0 | 12.9 | 7.5 | 6.5 | 8.3 | 4.7 | 3.1 | 13.6 | 12.8 |
| 2000 | 6.9 | 1.2 | -2.0 | -10.5 | -6.7 | -9.3 | -3.3 | -2.6 | -30.5 | -31.6 | 17.6 | 14.2 | -12.2 | 6.9 |
| 2001 | -26.4 | -13.2 | -12.2 | -13.1 | -6.6 | -6.6 | -8.7 | -1.3 | 23.0 | 28.9 | -34.3 | -21.9 | -1.2 | -26.4 |
| 2002 | 18.7 | 1.0 | -4.8 | -3.6 | -10.0 | -9.1 | -2.3 | 0.9 | 11.5 | 3.8 | 27.5 | 23.9 | 0.6 | 18.7 |
| 2003 | 9.8 | 7.9 | 16.9 | 15.7 | 16.4 | 28.4 | 20.7 | 3.8 | 0.3 | 10.3 | 5.1 | -1.4 | 12.0 | 9.8 |
| 2004 | 5.2 | 5.8 | 7.1 | -1.5 | 9.7 | 9.7 | 7.0 | 7.5 | 9.4 | 3.1 | 12.2 | 8.1 | 6.0 | 5.2 |
| 2005 | 1.0 | 1.6 | -4.5 | 11.5 | -8.6 | -7.6 | -5.1 | -4.5 | -10.2 | -8.8 | -0.0 | 8.4 | -4.0 | 1.0 |
| 2006 | -9.9 | -10.1 | -4.8 | -7.2 | 2.7 | -4.9 | -12.0 | -9.2 | -1.3 | -10.4 | 0.1 | -8.6 | -7.6 | -9.9 |
| 2007 | 2.6 | 6.8 | 6.8 | -2.1 | -1.7 | -6.4 | -1.9 | -1.7 | -18.8 | -15.7 | -13.0 | -9.0 | -8.9 | 2.6 |
| 2008 | -21.5 | -30.4 | -30.4 | -19.6 | -16.9 | -10.8 | 2.3 | 3.8 | 16.4 | 24.3 | 17.7 | 18.1 | -4.4 | -21.5 |
| 2009 | 8.8 | 7.9 | 22.3 | 18.7 | 16.5 | 34.1 | 27.8 | 14.5 | 11.4 | 3.8 | 4.1 | 8.1 | 14.4 | 8.8 |
| 2010 | 18.8 | 16.6 | 2.0 | 8.7 | 5.7 | 3.0 | -2.5 | 6.6 | 4.1 | 6.8 | 11.5 | 7.1 | 6.9 | 18.8 |
| 2011 | 11.2 | | | | | | | | | | | | | 11.2 |
| 2012 | 2.6 | | | | | | | | | | | | | 2.6 |
| Avg | 0.7 | 0.7 | 0.0 | 0.8 | 1.3 | 1.4 | 2.1 | 1.5 | 1.2 | 2.3 | 1.7 | 0.7 | 0.9 | 2.6 |

## Revenue

| Year | January | February | March | April | May | June | July | August | September | October | November | December | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 7.2 | 3.6 | -10.9 | -3.9 | -4.1 | -12.4 | 2.5 | -2.4 | -14.3 | 10.6 | -6.7 | 0.7 | -4.8 | 7.2 |
| 1998 | -7.2 | -13.7 | -14.1 | 0.8 | 3.4 | -0.9 | -2.8 | 2.8 | 2.2 | -2.0 | -3.5 | -22.1 | -2.1 | -7.2 |
| 1999 | 28.8 | 28.8 | 47.4 | 34.6 | 33.3 | 39.1 | 36.8 | 26.6 | 28.6 | 25.6 | 7.1 | 2.5 | 32.9 | 26.2 |
| 2000 | 4.6 | 4.6 | -0.0 | -7.1 | -0.8 | -8.3 | -1.7 | -0.9 | -34.0 | -31.4 | 40.2 | 31.5 | -11.2 | 9.2 |
| 2001 | -15.5 | -15.5 | -14.7 | -17.9 | -14.1 | -11.0 | -11.7 | -2.3 | 25.2 | 29.0 | 38.5 | -24.8 | -3.7 | -29.2 |
| 2002 | -0.2 | -0.2 | -5.0 | -3.3 | -11.0 | -8.8 | -0.9 | -1.8 | 13.1 | 2.7 | 28.7 | 27.8 | -1.2 | 2.3 |
| 2003 | 10.0 | 10.0 | 20.1 | 23.8 | 25.9 | 37.5 | 28.4 | 11.9 | 5.4 | 17.5 | 7.6 | 13.3 | 1.7 | 9.2 |
| 2004 | 16.3 | 16.3 | 17.6 | 4.8 | 17.3 | 18.2 | 17.8 | 20.1 | 21.1 | 14.2 | 17.9 | 18.0 | 16.1 | 11.7 |
| 2005 | 9.1 | 9.1 | 2.6 | 23.4 | 0.4 | 1.8 | -0.1 | 0.8 | -6.0 | -6.6 | 13.9 | -0.4 | 2.5 | 11.6 |
| 2006 | -4.1 | -4.1 | -1.9 | -4.8 | 4.9 | -0.8 | -1.7 | -2.1 | 6.3 | -2.4 | -0.4 | -2.8 | -1.8 | -4.1 |
| 2007 | 3.2 | 3.2 | 11.4 | -3.6 | -0.7 | -10.6 | -10.5 | -9.9 | -18.6 | -17.1 | -7.0 | -21.3 | -7.6 | 6.6 |
| 2008 | -20.7 | -20.7 | -34.5 | -20.3 | -21.2 | -20.9 | -9.4 | -8.5 | 6.2 | 16.3 | -18.5 | 12.5 | -11.4 | -25.2 |
| 2009 | 1.6 | 1.6 | 16.2 | 11.9 | 11.9 | 25.5 | 19.3 | 11.0 | 11.9 | 4.7 | 7.2 | 10.8 | 15.3 | 7.5 |
| 2010 | 22.8 | 22.8 | 6.5 | 17.4 | 11.7 | 14.9 | 9.2 | 16.2 | 11.9 | 13.1 | 23.7 | 14.4 | 15.3 | 23.6 |
| 2011 | 16.4 | | | | | | | | | | | | | 16.4 |
| 2012 | 5.7 | | | | | | | | | | | | | 5.7 |
| Avg | 5.7 | 3.3 | 2.9 | 4.0 | 4.1 | 4.5 | 5.4 | 4.4 | 4.2 | 5.3 | 5.5 | 4.1 | 3.9 | 5.7 |

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action. See licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research. Source 2012 Smith Travel Research, Inc.

EXHIBIT 11
Page 6

# Tab 4 - Percent Change from Previous Year - Detail by Year

Competitive Set History

Job Number 406764_SADIM    Staff: KD    Created: February 27, 2012

## 1997

| | Jan 97 | Feb 97 | Mar 97 | Apr 97 | May 97 | Jun 97 | Jul 97 | Aug 97 | Sep 97 | Oct 97 | Nov 97 | Dec 97 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | | | | | | | | | | | -7.2 | -0.2 | | |
| ADR | | | | | | | | | | | 0.6 | 0.7 | | |
| RevPAR | | | | | | | | | | | -6.7 | 0.7 | | |
| Supply | | | | | | | | | | | 0.0 | 0.0 | | |
| Demand | | | | | | | | | | | -7.2 | -0.2 | | |
| Revenue | | | | | | | | | | | -6.7 | 0.7 | | |

## 1998

| | Jan 98 | Feb 98 | Mar 98 | Apr 98 | May 98 | Jun 98 | Jul 98 | Aug 98 | Sep 98 | Oct 98 | Nov 98 | Dec 98 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | 8.1 | 5.8 | -10.2 | -5.2 | -1.7 | -10.6 | 3.9 | 0.7 | -12.5 | 5.9 | -2.8 | -21.3 | -3.8 | 8.1 |
| ADR | -0.9 | -2.1 | -0.7 | 1.3 | -2.5 | -2.1 | -1.4 | -3.1 | -2.0 | 4.4 | -0.8 | -1.1 | -1.0 | -0.9 |
| RevPAR | 7.2 | 3.6 | -10.9 | -3.9 | -4.1 | -12.4 | 2.5 | -2.4 | -14.3 | 10.6 | -3.5 | -22.1 | -4.8 | 7.2 |
| Supply | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Demand | 8.1 | 5.8 | -10.2 | -5.2 | -1.7 | -10.6 | 3.9 | 0.7 | -12.5 | 5.9 | -2.8 | -21.3 | -3.8 | 8.1 |
| Revenue | 7.2 | 3.6 | -10.9 | -3.9 | -4.1 | -12.4 | 2.5 | -2.4 | -14.3 | 10.6 | -3.5 | -22.1 | -4.8 | 7.2 |

## 1999

| | Jan 99 | Feb 99 | Mar 99 | Apr 99 | May 99 | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | -7.5 | -10.5 | -11.1 | 2.5 | 4.7 | 2.8 | -1.4 | 4.5 | -4.9 | 5.8 | 2.7 | -0.6 | -2.6 | -7.5 |
| ADR | 0.3 | -3.6 | -3.5 | -1.6 | -1.2 | -3.7 | -1.4 | -1.7 | 7.4 | -2.0 | 4.3 | 3.1 | 0.5 | 0.3 |
| RevPAR | -7.2 | -13.7 | -14.1 | 0.8 | 3.4 | -0.9 | -2.8 | 2.8 | 2.2 | 3.8 | 7.1 | 2.5 | -2.1 | -7.2 |
| Supply | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Demand | -7.5 | -10.5 | -11.1 | 2.5 | 4.7 | 2.8 | -1.4 | 4.5 | -4.9 | 5.8 | 2.7 | -0.6 | -2.6 | -7.5 |
| Revenue | -7.2 | -13.7 | -14.1 | 0.8 | 3.4 | -0.9 | -2.8 | 2.8 | 2.2 | 3.8 | 7.1 | 2.5 | -2.1 | -7.2 |

## 2000

| | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Jun 00 | Jul 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | 12.8 | 11.8 | 26.3 | 17.0 | 15.3 | 17.0 | 12.9 | 7.5 | 6.5 | 8.3 | 17.6 | 14.2 | 13.6 | 12.8 |
| ADR | 11.9 | 15.2 | 16.6 | 15.0 | 15.7 | 18.9 | 21.2 | 17.8 | 20.7 | 15.9 | 19.3 | 15.2 | 17.0 | 11.9 |
| RevPAR | 26.2 | 28.8 | 47.4 | 34.6 | 33.3 | 39.1 | 36.8 | 26.6 | 28.6 | 25.6 | 40.2 | 31.5 | 32.9 | 26.2 |
| Supply | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Demand | 12.8 | 11.8 | 26.3 | 17.0 | 15.3 | 17.0 | 12.9 | 7.5 | 6.5 | 8.3 | 17.6 | 14.2 | 13.6 | 12.8 |
| Revenue | 26.2 | 28.8 | 47.4 | 34.6 | 33.3 | 39.1 | 36.8 | 26.6 | 28.6 | 25.6 | 40.2 | 31.5 | 32.9 | 26.2 |

## 2001

| | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 | Jun 01 | Jul 01 | Aug 01 | Sep 01 | Oct 01 | Nov 01 | Dec 01 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | 6.9 | 1.2 | -2.0 | -10.5 | -6.7 | -9.3 | -3.3 | -2.5 | -30.5 | -16.6 | -34.3 | -21.9 | -12.2 | 6.9 |
| ADR | 2.1 | 3.3 | 2.0 | 3.8 | 6.3 | 1.1 | 1.6 | 1.6 | -3.6 | -14.8 | -4.2 | -3.7 | 1.1 | 2.1 |
| RevPAR | 9.2 | 4.6 | -0.0 | -7.1 | -0.8 | -8.3 | -1.7 | -0.9 | -34.0 | -31.4 | -38.5 | -24.8 | -11.2 | 9.2 |
| Supply | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Demand | 6.9 | 1.2 | -2.0 | -10.5 | -6.7 | -9.3 | -3.3 | -2.5 | -30.5 | -16.6 | -34.3 | -21.9 | -12.2 | 6.9 |
| Revenue | 9.2 | 4.6 | -0.0 | -7.1 | -0.8 | -8.3 | -1.7 | -0.9 | -34.0 | -31.4 | -38.5 | -24.8 | -11.2 | 9.2 |

## 2002

| | Jan 02 | Feb 02 | Mar 02 | Apr 02 | May 02 | Jun 02 | Jul 02 | Aug 02 | Sep 02 | Oct 02 | Nov 02 | Dec 02 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | -26.4 | -13.2 | -12.2 | -13.1 | -6.6 | -6.6 | -8.7 | -1.3 | 23.3 | 26.9 | 27.5 | 23.9 | -1.2 | -26.4 |
| ADR | -3.9 | -2.7 | -2.8 | -5.5 | -8.0 | -4.7 | -3.3 | -1.0 | 1.6 | 1.7 | 0.9 | 3.2 | -2.5 | -3.9 |
| RevPAR | -29.2 | -15.5 | -14.7 | -17.9 | -14.1 | -11.0 | -11.7 | -2.3 | 25.2 | 29.0 | 28.7 | 27.8 | -3.7 | -29.2 |
| Supply | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Demand | -26.4 | -13.2 | -12.2 | -13.1 | -6.6 | -6.6 | -8.7 | -1.3 | 23.3 | 26.9 | 27.5 | 23.9 | -1.2 | -26.4 |
| Revenue | -29.2 | -15.5 | -14.7 | -17.9 | -14.1 | -11.0 | -11.7 | -2.3 | 25.2 | 29.0 | 28.7 | 27.8 | -3.7 | -29.2 |

## 2003

| | Jan 03 | Feb 03 | Mar 03 | Apr 03 | May 03 | Jun 03 | Jul 03 | Aug 03 | Sep 03 | Oct 03 | Nov 03 | Dec 03 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | 18.7 | 1.0 | -4.8 | -3.6 | -10.0 | -9.1 | -2.3 | 0.9 | 11.5 | 3.8 | 5.1 | 2.4 | 0.6 | 18.7 |
| ADR | 3.0 | -1.3 | -0.2 | 0.2 | -1.1 | 0.3 | 1.5 | -2.7 | 1.3 | -1.1 | 2.4 | -1.4 | 0.5 | 3.0 |
| RevPAR | 22.3 | -0.2 | -5.0 | -3.3 | -11.0 | -8.8 | -0.9 | -1.8 | 13.1 | 2.7 | 7.6 | 1.0 | 1.1 | 22.3 |
| Supply | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Demand | 18.7 | 1.0 | -4.8 | -3.6 | -10.0 | -9.1 | -2.3 | 0.9 | 11.5 | 3.8 | 5.1 | 2.4 | 0.6 | 18.7 |
| Revenue | 22.3 | -0.2 | -5.0 | -3.3 | -11.0 | -8.8 | -0.9 | -1.8 | 13.1 | 2.7 | 7.6 | 1.0 | 1.1 | 22.3 |

EXHIBIT 11
Page 7

| | Jan 04 | Feb 04 | Mar 04 | Apr 04 | May 04 | Jun 04 | Jul 04 | Aug 04 | Sep 04 | Oct 04 | Nov 04 | Dec 04 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | 9.8 | 7.9 | 16.9 | 15.7 | 16.4 | 28.4 | 20.7 | 3.8 | 0.3 | 10.3 | 12.2 | 8.1 | 12.0 | 9.8 |
| ADR | -0.5 | 2.0 | 2.7 | 6.9 | 8.2 | 7.1 | 6.4 | 7.9 | 5.1 | 6.5 | 5.1 | 4.8 | 5.0 | -0.5 |
| RevPAR | 9.2 | 10.0 | 20.1 | 23.8 | 25.9 | 37.5 | 28.4 | 11.9 | 5.4 | 17.0 | 17.9 | 13.3 | 17.7 | 9.2 |
| Supply | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Demand | 9.8 | 7.9 | 16.9 | 15.7 | 16.4 | 28.4 | 20.7 | 3.8 | 0.3 | 10.3 | 12.2 | 8.1 | 12.0 | 9.8 |
| Revenue | 9.2 | 10.0 | 20.1 | 23.8 | 25.9 | 37.5 | 28.4 | 11.9 | 5.4 | 17.5 | 17.9 | 13.3 | 17.7 | 9.2 |

| | Jan 05 | Feb 05 | Mar 05 | Apr 05 | May 05 | Jun 05 | Jul 05 | Aug 05 | Sep 05 | Oct 05 | Nov 05 | Dec 05 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | 5.2 | 5.8 | 7.1 | -1.5 | 9.7 | 9.7 | 7.0 | 7.5 | 9.4 | 3.1 | -0.0 | 8.4 | 6.0 | 5.2 |
| ADR | 6.1 | 9.9 | 9.9 | 6.4 | 7.0 | 7.7 | 10.1 | 11.7 | 10.6 | 10.8 | 14.0 | 8.9 | 9.5 | 6.1 |
| RevPAR | 11.7 | 16.3 | 17.6 | 4.8 | 17.3 | 18.2 | 17.8 | 20.1 | 21.1 | 14.2 | 13.9 | 18.0 | 16.1 | 11.7 |
| Supply | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Demand | 5.2 | 5.8 | 7.1 | -1.5 | 9.7 | 9.7 | 7.0 | 7.5 | 9.4 | 3.1 | -0.0 | 8.4 | 6.0 | 5.2 |
| Revenue | 11.7 | 16.3 | 17.6 | 4.8 | 17.3 | 18.2 | 17.8 | 20.1 | 21.1 | 14.2 | 13.9 | 18.0 | 16.1 | 11.7 |

| | Jan 06 | Feb 06 | Mar 06 | Apr 06 | May 06 | Jun 06 | Jul 06 | Aug 06 | Sep 06 | Oct 06 | Nov 06 | Dec 06 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | 1.0 | 1.6 | -4.5 | 11.5 | -8.6 | -6.5 | -4.0 | -3.4 | -9.2 | -7.8 | 1.2 | -7.6 | -3.3 | 1.0 |
| ADR | 10.5 | 7.4 | 7.4 | 10.6 | 9.8 | 10.1 | 5.3 | 5.5 | 4.8 | 2.5 | -0.5 | 9.0 | 6.7 | 10.5 |
| RevPAR | 11.6 | 9.1 | 2.6 | 23.4 | 0.4 | 2.9 | 1.1 | 1.9 | -4.9 | -5.5 | 0.7 | 0.8 | 3.1 | 11.6 |
| Supply | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.1 | -1.1 | -1.1 | -1.1 | -1.1 | 0.1 | -1.1 | -4.0 | 0.0 |
| Demand | 1.0 | 1.6 | -4.5 | 11.5 | -8.6 | -7.6 | -5.1 | -4.5 | -10.2 | -8.8 | 0.1 | -8.6 | -4.0 | 1.0 |
| Revenue | 11.6 | 9.1 | 2.6 | 23.4 | 0.4 | 1.8 | -0.1 | 0.8 | -6.0 | -6.6 | -0.4 | -0.4 | 2.5 | 11.6 |

| | Jan 07 | Feb 07 | Mar 07 | Apr 07 | May 07 | Jun 07 | Jul 07 | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | -8.9 | -9.0 | -3.7 | -6.1 | 3.9 | -4.9 | -12.0 | -9.2 | -1.3 | -10.4 | -13.0 | -9.0 | -7.2 | -8.9 |
| ADR | 6.5 | 6.7 | 3.0 | 2.6 | 2.1 | 4.4 | 11.7 | 7.8 | 7.7 | 9.0 | 6.9 | 6.8 | 6.5 | 6.5 |
| RevPAR | -3.0 | -3.0 | -0.8 | -3.7 | 6.1 | -0.8 | -1.7 | -2.1 | 6.3 | -2.4 | -7.0 | -2.8 | -1.3 | -3.0 |
| Supply | -1.1 | -1.1 | -1.1 | -1.1 | -1.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.5 | -1.1 |
| Demand | -9.9 | -10.1 | -4.8 | -7.2 | 2.7 | -4.9 | -12.0 | -9.2 | -1.3 | -10.4 | -13.0 | -9.0 | -7.6 | -9.9 |
| Revenue | -4.1 | -4.1 | -1.9 | -4.8 | 4.9 | -0.8 | -1.7 | -2.1 | 6.3 | -2.4 | -7.0 | -2.8 | -1.8 | -4.1 |

| | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | 2.6 | 0.8 | 5.8 | -2.1 | -1.7 | 3.1 | 7.4 | 9.4 | 0.0 | 4.0 | 1.0 | 0.6 | 2.5 | 2.6 |
| ADR | 3.9 | 2.3 | 5.2 | -1.5 | 1.0 | 7.0 | 2.7 | 1.5 | 0.3 | -1.7 | -0.5 | -3.5 | 1.3 | 3.9 |
| RevPAR | 6.6 | 3.2 | 11.4 | -3.6 | -0.7 | 10.3 | 10.3 | 11.1 | 0.3 | -2.2 | 0.5 | -3.0 | 3.9 | 6.6 |
| Supply | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -18.9 | -18.9 | -18.9 | -18.9 | -18.9 | -18.9 | -18.9 | -1.1 | 0.0 |
| Demand | 2.6 | 0.8 | 5.8 | -2.1 | -1.7 | -16.4 | -12.9 | -11.2 | -18.6 | -15.7 | -18.1 | -18.9 | -8.9 | 2.6 |
| Revenue | 6.6 | 3.2 | 11.4 | -3.6 | -0.7 | -10.6 | -10.5 | -9.9 | -18.6 | -17.1 | -18.5 | -21.3 | -7.6 | 6.6 |

| | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 | Aug 09 | Sep 09 | Oct 09 | Nov 09 | Dec 09 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | -21.5 | -17.4 | -30.4 | -19.6 | -16.9 | -27.7 | -17.0 | -15.8 | -5.6 | 0.8 | -4.6 | -4.2 | -15.0 | -21.5 |
| ADR | -4.6 | -3.9 | -6.0 | -0.9 | -5.1 | -11.3 | -11.4 | -11.9 | -8.8 | -6.5 | -8.5 | -4.7 | -7.2 | -4.6 |
| RevPAR | -25.2 | -20.7 | -34.6 | -20.4 | -21.2 | -35.5 | -26.5 | -25.8 | -13.9 | -5.7 | -13.1 | -8.8 | -21.2 | -25.2 |
| Supply | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 23.3 | 23.3 | 23.3 | 23.3 | 23.3 | 23.3 | 23.3 | 12.5 | 0.0 |
| Demand | -21.5 | -17.4 | -30.4 | -19.6 | -16.9 | -10.8 | 2.3 | 3.8 | 16.4 | 24.3 | 17.7 | 23.3 | -4.4 | -21.5 |
| Revenue | -25.2 | -20.7 | -34.5 | -20.3 | -21.2 | -20.9 | -9.4 | -8.5 | 6.2 | 16.3 | 7.2 | 12.5 | -11.4 | -25.2 |

| | Jan 10 | Feb 10 | Mar 10 | Apr 10 | May 10 | Jun 10 | Jul 10 | Aug 10 | Sep 10 | Oct 10 | Nov 10 | Dec 10 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | 1.8 | 7.9 | 22.3 | 18.7 | 16.6 | 34.1 | 27.9 | 14.5 | 11.4 | 3.8 | 4.2 | 8.2 | 14.5 | 8.8 |
| ADR | -1.2 | -5.8 | -5.0 | -5.7 | -4.0 | -6.4 | -6.7 | -3.1 | 0.5 | 0.9 | 6.4 | 2.4 | -2.3 | -1.2 |
| RevPAR | 7.5 | 1.6 | 16.2 | 11.9 | 11.9 | 25.5 | 19.3 | 11.0 | 12.0 | 4.7 | 10.9 | 10.8 | 11.8 | 7.5 |
| Supply | 0.0 | 0.0 | 0.0 | 0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | 0.0 | 0.0 |
| Demand | 8.8 | 7.9 | 22.3 | 18.7 | 16.5 | 34.1 | 27.8 | 14.5 | 11.4 | 3.8 | 4.1 | 8.1 | 14.4 | 8.8 |
| Revenue | 7.5 | 1.6 | 16.2 | 11.9 | 11.9 | 25.5 | 19.3 | 11.0 | 11.9 | 4.7 | 10.8 | 10.8 | 11.8 | 7.5 |

EXHIBIT 11
Page 8

| | Jan 11 | Feb 11 | Mar 11 | Apr 11 | May 11 | Jun 11 | Jul 11 | Aug 11 | Sep 11 | Oct 11 | Nov 11 | Dec 11 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | 18.8 | 16.7 | 2.0 | 8.8 | 5.8 | 3.1 | -2.5 | 6.7 | 4.2 | 6.8 | 11.5 | 7.2 | 7.0 | 18.8 |
| ADR | 4.0 | 5.4 | 4.5 | 8.0 | 5.7 | 11.6 | 12.0 | 9.0 | 7.5 | 5.9 | 11.0 | 6.8 | 7.8 | 4.0 |
| RevPAR | 23.6 | 22.9 | 6.6 | 17.4 | 11.8 | 15.0 | 9.2 | 16.3 | 12.0 | 13.2 | 23.8 | 14.5 | 15.3 | 23.6 |
| Supply | -0.0 | -0.1 | -0.1 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 | -0.0 |
| Demand | 18.8 | 16.6 | 2.0 | 8.7 | 5.7 | 3.0 | -2.5 | 6.6 | 4.1 | 6.8 | 11.5 | 7.1 | 6.9 | 18.8 |
| Revenue | 23.6 | 22.8 | 6.5 | 17.4 | 11.7 | 14.9 | 9.2 | 16.2 | 11.9 | 13.1 | 23.7 | 14.4 | 15.3 | 23.6 |

| | Jan 12 | Feb 12 | Mar 12 | Apr 12 | May 12 | Jun 12 | Jul 12 | Aug 12 | Sep 12 | Oct 12 | Nov 12 | Dec 12 | Total Year | Jan YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occ | 11.2 | | | | | | | | | | | | | 11.2 |
| ADR | 4.7 | | | | | | | | | | | | | 4.7 |
| RevPAR | 16.4 | | | | | | | | | | | | | 16.4 |
| Supply | -0.0 | | | | | | | | | | | | | -0.0 |
| Demand | 11.2 | | | | | | | | | | | | | 11.2 |
| Revenue | 16.4 | | | | | | | | | | | | | 16.4 |

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action. See licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research. Source 2012 Smith Travel Research, Inc.

EXHIBIT 11
Page 9

# Tab 5 - Twelve Month Moving Average

Competitive Set History

Job Number: 406764_SADIM   Staff: KD   Created: February 27, 2012

## Occupancy (%)

| Year | January | February | March | April | May | June | July | August | September | October | November | December |
|------|---------|----------|-------|-------|-----|------|------|--------|-----------|---------|----------|----------|
| 1997 | | | | | | | | | | | | 71.0 |
| 1998 | 71.5 | 71.8 | 71.1 | 70.9 | 70.8 | 70.1 | 70.4 | 70.4 | 69.6 | 69.9 | 69.8 | 68.3 |
| 1999 | 67.9 | 67.2 | 68.6 | 66.7 | 67.0 | 67.1 | 67.2 | 67.5 | 67.9 | 68.2 | 68.5 | 68.6 |
| 2000 | 69.3 | 70.0 | 71.3 | 72.3 | 73.1 | 74.0 | 74.8 | 75.3 | 75.7 | 76.2 | 77.2 | 78.0 |
| 2001 | 78.4 | 78.5 | 78.3 | 77.7 | 77.3 | 76.7 | 76.4 | 76.2 | 74.2 | 72.1 | 69.9 | 68.5 |
| 2002 | 66.8 | 66.0 | 65.2 | 64.4 | 64.0 | 63.7 | 63.1 | 63.0 | 64.1 | 65.3 | 66.5 | 67.6 |
| 2003 | 68.5 | 68.6 | 68.3 | 68.1 | 67.6 | 67.1 | 66.9 | 67.0 | 67.7 | 67.9 | 68.2 | 68.1 |
| 2004 | 68.6 | 69.1 | 70.0 | 70.7 | 71.5 | 72.0 | 72.9 | 74.4 | 74.4 | 74.4 | 75.8 | 75.8 |
| 2005 | 76.6 | 81.0 | 77.4 | 77.3 | 77.8 | 78.5 | 79.0 | 79.5 | 80.1 | 80.3 | 80.3 | 80.8 |
| 2006 | 80.9 | 81.0 | 80.7 | 81.3 | 80.8 | 80.3 | 80.0 | 79.8 | 79.1 | 78.6 | 78.7 | 78.1 |
| 2007 | 77.6 | 77.0 | 76.7 | 76.4 | 76.6 | 76.3 | 73.3 | 74.7 | 74.6 | 74.0 | 73.1 | 72.5 |
| 2008 | 72.7 | 72.7 | 73.1 | 73.0 | 72.9 | 73.0 | 73.3 | 73.8 | 73.8 | 74.1 | 74.2 | 74.3 |
| 2009 | 72.9 | 71.7 | 69.5 | 68.2 | 67.1 | 65.3 | 64.3 | 63.5 | 63.3 | 63.5 | 63.3 | 63.1 |
| 2010 | 63.6 | 63.9 | 65.0 | 65.8 | 66.6 | 68.2 | 69.8 | 70.7 | 71.4 | 71.6 | 71.8 | 72.3 |
| 2011 | 73.3 | 74.1 | 74.3 | 74.7 | 75.1 | 75.2 | 75.1 | 75.5 | 75.8 | 76.2 | 76.9 | 77.3 |
| 2012 | 78.0 | | | | | | | | | | | |

## ADR ($)

| Year | January | February | March | April | May | June | July | August | September | October | November | December |
|------|---------|----------|-------|-------|-----|------|------|--------|-----------|---------|----------|----------|
| 1997 | | | | | | | | | | | | 220.06 |
| 1998 | 219.99 | 219.61 | 219.47 | 219.72 | 219.33 | 219.02 | 218.75 | 218.13 | 217.80 | 218.53 | 219.87 | 212.20 |
| 1999 | 217.78 | 217.06 | 216.47 | 216.18 | 215.95 | 215.33 | 214.54 | 214.22 | 213.35 | 211.90 | 213.25 | 212.20 |
| 2000 | 214.81 | 217.72 | 220.83 | 223.51 | 226.16 | 229.21 | 232.91 | 236.46 | 239.91 | 242.48 | 245.45 | 248.19 |
| 2001 | 249.85 | 249.36 | 249.77 | 250.52 | 251.73 | 252.00 | 252.39 | 252.77 | 252.29 | 252.06 | 252.06 | 250.99 |
| 2002 | 245.56 | 249.20 | 248.56 | 247.47 | 245.64 | 244.66 | 243.81 | 243.51 | 243.62 | 243.76 | 243.75 | 244.76 |
| 2003 | 245.97 | 245.31 | 245.28 | 245.34 | 245.23 | 245.36 | 245.68 | 244.99 | 245.21 | 244.95 | 245.39 | 245.93 |
| 2004 | 259.73 | 246.38 | 246.94 | 248.15 | 249.51 | 250.67 | 252.09 | 254.00 | 255.02 | 256.21 | 257.11 | 258.34 |
| 2005 | 285.35 | 261.72 | 263.82 | 264.78 | 268.31 | 267.91 | 270.44 | 270.51 | 275.83 | 277.91 | 280.74 | 282.39 |
| 2006 | 301.45 | 285.95 | 288.62 | 290.65 | 293.67 | 295.00 | 296.43 | 299.77 | 299.77 | 280.74 | 319.28 | 300.98 |
| 2007 | 322.05 | 306.02 | 306.72 | 308.40 | 306.87 | 306.87 | 311.09 | 313.24 | 315.12 | 317.38 | 319.28 | 320.97 |
| 2008 | 323.79 | 322.65 | 323.39 | 323.67 | 323.94 | 317.57 | 326.29 | 326.50 | 326.81 | 326.81 | 326.86 | 325.30 |
| 2009 | 301.62 | 322.86 | 321.51 | 321.84 | 320.62 | 294.69 | 313.75 | 309.57 | 306.95 | 324.96 | 302.57 | 301.77 |
| 2010 | 296.14 | 300.18 | 298.92 | 300.00 | 298.45 | 303.81 | 292.80 | 292.09 | 292.16 | 292.35 | 293.72 | 294.68 |
| 2011 | 319.26 | 297.37 | 298.33 | | 301.18 | | 307.17 | 309.84 | 311.68 | 313.03 | 315.57 | 317.71 |

## RevPAR ($)

| Year | January | February | March | April | May | June | July | August | September | October | November | December |
|------|---------|----------|-------|-------|-----|------|------|--------|-----------|---------|----------|----------|
| 1997 | | | | | | | | | | | | 156.32 |
| 1998 | 157.21 | 157.70 | 156.14 | 155.68 | 155.21 | 153.61 | 153.92 | 153.57 | 151.53 | 152.76 | 156.21 | 148.82 |
| 1999 | 147.85 | 145.94 | 144.14 | 144.23 | 144.61 | 144.51 | 144.16 | 144.44 | 144.54 | 144.55 | 152.36 | 145.63 |
| 2000 | 148.88 | 152.34 | 157.54 | 161.53 | 165.33 | 169.70 | 174.28 | 178.09 | 181.65 | 184.86 | 189.52 | 193.55 |
| 2001 | 194.99 | 195.69 | 195.69 | 195.69 | 194.47 | 174.28 | 194.18 | 194.47 | 194.22 | 192.34 | 189.52 | 165.55 |
| 2002 | 166.91 | 164.40 | 162.02 | 159.44 | 157.31 | 155.74 | 153.79 | 153.37 | 156.04 | 159.18 | 162.04 | 167.40 |
| 2003 | 168.25 | 168.22 | 167.53 | 167.14 | 165.74 | 164.59 | 164.46 | 164.15 | 165.89 | 166.27 | 167.24 | 167.40 |
| 2004 | 168.77 | 170.13 | 172.76 | 175.49 | 178.47 | 182.81 | 186.97 | 189.03 | 189.83 | 192.34 | 194.82 | 196.99 |
| 2005 | 198.68 | 201.32 | 204.09 | 204.78 | 207.29 | 210.20 | 213.54 | 217.42 | 220.75 | 223.15 | 225.42 | 228.75 |
| 2006 | 230.83 | 232.42 | 232.90 | 233.96 | 236.44 | 236.99 | 237.20 | 234.00 | 235.15 | 235.66 | 235.79 | 235.94 |
| 2007 | 235.34 | 234.76 | 234.63 | 233.37 | 235.03 | 234.88 | 234.50 | 237.61 | 235.15 | 234.72 | 233.41 | 232.80 |
| 2008 | 234.09 | 232.68 | 236.82 | 236.05 | 236.05 | 237.71 | 238.26 | 240.89 | 241.03 | 241.93 | 249.32 | 241.79 |
| 2009 | 235.88 | 231.46 | 223.51 | 219.41 | 215.11 | 207.44 | 201.82 | 196.47 | 194.29 | 193.54 | 191.52 | 190.54 |
| 2010 | 191.71 | 191.95 | 194.17 | 195.79 | 197.48 | 200.95 | 204.39 | 206.50 | 208.50 | 209.31 | 210.96 | 212.01 |
| 2011 | 216.97 | 220.48 | 221.53 | 224.18 | 226.05 | 228.60 | 230.56 | 234.01 | 236.25 | 238.61 | 242.61 | 245.35 |
| 2012 | 249.05 | | | | | | | | | | | |

EXHIBIT 11
Page 10

## Supply

| | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 |
| 1998 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 |
| 1999 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 |
| 2000 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 |
| 2001 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 |
| 2002 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 |
| 2003 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 |
| 2004 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 |
| 2005 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 |
| 2006 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,032,585 | 1,031,625 | 1,030,633 | 1,029,641 | 1,028,681 | 1,027,689 | 1,026,729 | 1,025,737 |
| 2007 | 1,024,745 | 1,023,849 | 1,022,857 | 1,021,897 | 1,020,905 | 1,020,905 | 1,020,905 | 1,020,905 | 1,020,905 | 1,020,905 | 1,020,905 | 1,020,905 |
| 2008 | 1,020,905 | 1,020,905 | 1,020,905 | 1,020,905 | 1,020,905 | 1,005,065 | 988,697 | 956,732 | 972,329 | 940,121 | 924,281 | *907,613* |
| 2009 | 907,972 | 907,972 | 908,033 | 908,064 | 908,064 | 923,934 | 940,333 | 956,732 | 972,602 | 989,021 | 1,004,871 | 1,020,996 |
| 2010 | 1,021,270 | 1,021,270 | 1,021,897 | 1,021,209 | 1,021,209 | 1,021,179 | 1,021,087 | 1,021,056 | 1,021,056 | 1,021,056 | 1,021,026 | 1,020,995 |
| 2011 | 1,020,964 | 1,020,908 | 1,020,846 | 1,020,816 | 1,020,785 | 1,020,755 | 1,020,724 | 1,020,693 | 1,020,663 | 1,020,632 | 1,020,602 | 1,020,571 |
| 2012 | 1,020,540 | | | | | | | | | | | |

## Demand

| | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 737,918 | 741,482 | 734,631 | 731,603 | 730,697 | 724,197 | 726,563 | 726,985 | 718,410 | 721,620 | 733,612 | 733,475 |
| 1998 | 701,016 | 694,251 | 687,558 | 688,936 | 691,453 | 692,971 | 693,616 | 696,726 | 700,859 | 704,404 | 720,256 | 705,483 |
| 1999 | 715,662 | 722,489 | 736,614 | 746,263 | 754,868 | 764,485 | 772,644 | 777,678 | 781,832 | 787,228 | 797,274 | 708,882 |
| 2000 | 809,548 | 810,349 | 808,987 | 802,043 | 797,707 | 791,562 | 789,171 | 787,302 | 766,528 | 744,354 | 721,292 | 805,261 |
| 2001 | 689,814 | 681,200 | 673,071 | 685,261 | 661,267 | 657,319 | 651,310 | 650,362 | 661,372 | 674,291 | 688,449 | 707,208 |
| 2002 | 707,525 | 708,112 | 705,268 | 703,450 | 697,766 | 692,662 | 685,231 | 697,786 | 690,854 | 690,854 | 690,741 | 698,420 |
| 2003 | 708,501 | 713,039 | 722,421 | 730,253 | 738,594 | 810,134 | 765,628 | 768,465 | 768,648 | 775,189 | 782,413 | 702,686 |
| 2004 | 700,860 | 727,641 | 798,364 | 798,005 | 803,758 | 828,763 | 815,339 | 820,625 | 826,980 | 829,133 | 829,119 | 787,349 |
| 2005 | 835,314 | 836,362 | 833,231 | *839,757* | 834,197 | 778,626 | 824,714 | 821,222 | 813,917 | 807,574 | 807,614 | 834,664 |
| 2006 | 794,737 | 788,028 | 784,858 | 780,295 | 781,907 | *733,579* | 769,540 | 762,650 | 761,848 | 755,015 | 746,342 | 801,430 |
| 2007 | 742,054 | 742,540 | 746,228 | 744,969 | 743,923 | *693,524* | 725,000 | 717,374 | 705,451 | 696,250 | 685,805 | 740,458 |
| 2008 | 661,444 | 650,927 | 630,663 | 619,402 | 609,248 | 699,335 | 604,882 | 607,188 | 615,627 | 627,689 | 636,040 | 674,831 |
| 2009 | 649,130 | 653,054 | 663,405 | 672,037 | 680,289 | 788,069 | 712,837 | 721,909 | 728,711 | 731,047 | 733,352 | 624,657 |
| 2010 | 748,005 | 748,005 | 758,048 | 949,344 | 766,154 | | 766,139 | 770,875 | 773,536 | 777,984 | 784,644 | 738,033 |
| 2011 | 786,112 | 756,933 | | | | | | | | | | 789,070 |

## Revenue ($)

| | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | | | | | | | | | | | | |
| 1998 | 162,334,126 | 162,837,642 | *161,231,643* | 160,750,191 | 160,266,189 | 158,612,583 | 158,932,408 | 159,876,319 | 156,469,303 | 157,737,933 | 161,256,436 | 161,408,792 |
| 1999 | 152,664,702 | 150,693,601 | *148,633,699* | 148,931,894 | 149,320,329 | 149,218,395 | 148,853,002 | 149,252,958 | 149,527,704 | 149,262,636 | 157,327,603 | 153,664,140 |
| 2000 | 153,749,826 | 157,300,468 | 162,008,535 | 166,794,573 | 175,229,657 | 175,229,657 | 179,955,384 | 183,698,800 | 187,566,750 | 190,887,930 | 195,694,577 | 150,379,027 |
| 2001 | 201,342,501 | 200,068,022 | 202,064,531 | 200,929,645 | 200,803,636 | 199,417,945 | 199,180,328 | 199,006,167 | 199,006,167 | 168,263,041 | 181,810,118 | 199,857,108 |
| 2002 | 172,348,320 | 169,757,477 | 167,301,865 | 164,631,160 | 162,435,164 | 160,817,403 | 158,798,076 | 158,368,222 | 161,123,056 | 164,367,651 | 167,320,544 | 170,947,747 |
| 2003 | 173,737,055 | 173,703,470 | 172,990,567 | 172,583,431 | 171,113,813 | 169,958,311 | 169,818,073 | 169,501,526 | 171,291,132 | 171,883,314 | 172,691,794 | 172,856,884 |
| 2004 | 174,269,227 | 175,675,083 | 178,393,484 | 181,209,120 | 184,288,579 | 188,771,508 | 193,058,550 | 195,186,688 | 196,019,499 | 198,808,620 | 201,197,505 | 203,405,519 |
| 2005 | 205,356,885 | 207,875,278 | 210,740,574 | 211,450,757 | 214,249,498 | 217,045,196 | 220,501,714 | 224,507,020 | 197,435,200 | 230,420,996 | 230,470,996 | 236,109,220 |
| 2006 | 238,354,649 | 239,996,106 | 240,485,167 | 244,076,466 | 244,176,600 | 241,140,020 | 241,244,704 | 234,264,704 | 243,482,573 | 242,160,099 | 242,097,490 | 242,012,574 |
| 2007 | 241,160,606 | 240,362,979 | 239,991,822 | 239,941,181 | 239,941,905 | 239,762,886 | 239,399,722 | 236,993,349 | 243,480,578 | 239,628,809 | 238,288,411 | 237,662,239 |
| 2008 | 238,981,657 | 236,579,273 | 241,767,175 | 241,120,631 | 240,988,875 | 238,917,905 | 236,558,936 | 234,222,096 | 230,545,673 | 240,070,578 | 224,160,747 | 219,520,315 |
| 2009 | 214,168,793 | 210,159,917 | 202,763,646 | 199,227,085 | 195,337,182 | 191,659,171 | 169,778,867 | 187,969,414 | 188,965,702 | 191,411,100 | 192,449,196 | 194,597,613 |
| 2010 | 195,791,366 | 196,034,114 | 198,304,699 | 198,949,344 | 201,672,014 | 205,206,178 | 208,716,527 | 210,860,574 | 212,898,240 | 213,719,888 | 215,400,056 | 217,481,441 |
| 2011 | 221,517,276 | 225,089,082 | 226,148,012 | 228,845,880 | 230,747,491 | 233,348,108 | 235,336,447 | 238,848,511 | 241,128,516 | 243,533,954 | 247,608,932 | 250,698,687 |
| 2012 | *254,167,885* | | | | | | | | | | | |

High value is boxed.

Low value is boxed and italicized.

Smith Travel's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and is subject to legal action. Site licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research. Source 2012 Smith Travel Research.

**EXHIBIT 11**
**Page 11**

# Tab 6 - Day of Week Analysis

Competitive Set History

Job Number: 406764_SADIM    Staff: KD    Created: February 27, 2012

## Occupancy (%)

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Month |
|---|---|---|---|---|---|---|---|---|
| Feb -11 | 76.3 | 76.2 | 76.1 | 81.1 | 84.3 | 84.2 | 82.7 | 80.1 |
| Mar -11 | 65.1 | 65.1 | 62.8 | 64.7 | 70.3 | 71.2 | 69.6 | 66.9 |
| Apr -11 | 67.8 | 69.5 | 70.5 | 73.6 | 72.6 | 70.6 | 72.7 | 71.1 |
| May -11 | 72.5 | 70.3 | 68.3 | 68.3 | 71.1 | 72.2 | 73.0 | 70.9 |
| Jun -11 | 77.6 | 77.8 | 78.2 | 77.8 | 77.4 | 77.5 | 78.3 | 77.5 |
| Jul -11 | 83.7 | 82.0 | 84.4 | 68.7 | 87.9 | 84.5 | 86.0 | 85.3 |
| Aug -11 | 86.2 | 86.1 | 85.3 | 86.8 | 91.2 | 91.3 | 91.2 | 88.1 |
| Sep -11 | 82.0 | 80.8 | 82.0 | 84.0 | 83.6 | 82.4 | 83.9 | 82.7 |
| Oct -11 | 75.2 | 78.4 | 82.0 | 83.4 | 80.3 | 77.5 | 76.5 | 78.8 |
| Nov -11 | 78.4 | 73.9 | 72.1 | 73.9 | 81.3 | 80.9 | 81.0 | 77.1 |
| Dec -11 | 74.5 | 74.5 | 75.1 | 76.2 | 77.4 | 79.5 | 79.2 | 76.8 |
| Jan -12 | 82.6 | 75.8 | 73.5 | 79.9 | 84.6 | 87.2 | 85.4 | 80.9 |
| Total Year | 76.7 | 76.0 | 75.5 | 78.3 | 79.9 | 79.9 | 79.9 | 78.0 |

## ADR

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Month |
|---|---|---|---|---|---|---|---|---|
| Feb -11 | 309.00 | 312.91 | 310.11 | 308.05 | 310.60 | 285.02 | 309.94 | 306.31 |
| Mar -11 | 308.46 | 311.98 | 303.86 | 299.53 | 298.83 | 272.55 | 306.67 | 299.20 |
| Apr -11 | 308.87 | 307.61 | 303.60 | 304.79 | 309.99 | 291.08 | 313.06 | 305.37 |
| May -11 | 300.72 | 304.82 | 291.32 | 302.69 | 301.02 | 268.56 | 293.43 | 294.74 |
| Jun -11 | 312.39 | 314.25 | 312.37 | 310.35 | 304.03 | 294.85 | 305.87 | 307.69 |
| Jul -11 | 329.07 | 323.30 | 325.62 | 321.68 | 324.87 | 300.16 | 323.32 | 320.80 |
| Aug -11 | 337.09 | 337.52 | 327.59 | 322.31 | 334.65 | 312.34 | 333.62 | 329.22 |
| Sep -11 | 316.10 | 314.07 | 308.17 | 307.69 | 310.82 | 288.65 | 313.03 | 308.22 |
| Oct -11 | 307.00 | 302.51 | 307.10 | 312.90 | 307.75 | 276.76 | 303.77 | 303.11 |
| Nov -11 | 337.63 | 330.23 | 328.05 | 322.58 | 332.38 | 318.57 | 331.68 | 328.49 |
| Dec -11 | 347.72 | 360.39 | 365.35 | 376.50 | 373.52 | 365.63 | 380.06 | 367.77 |
| Jan -12 | 375.78 | 368.42 | 365.93 | 348.47 | 346.16 | 318.67 | 336.01 | 351.07 |
| Total Year | 325.56 | 324.76 | 320.46 | 319.72 | 321.87 | 301.22 | 321.79 | 319.26 |

## RevPAR

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Month |
|---|---|---|---|---|---|---|---|---|
| Feb -11 | 235.67 | 236.52 | 236.10 | 249.73 | 261.69 | 240.08 | 256.29 | 246.44 |
| Mar -11 | 200.60 | 203.00 | 190.83 | 193.89 | 210.12 | 194.13 | 208.16 | 200.06 |
| Apr -11 | 209.51 | 213.85 | 214.05 | 224.27 | 225.15 | 205.40 | 227.59 | 217.07 |
| May -11 | 217.89 | 214.28 | 199.06 | 209.55 | 213.96 | 192.35 | 214.34 | 208.94 |
| Jun -11 | 237.41 | 243.93 | 244.38 | 241.33 | 235.28 | 228.41 | 239.62 | 238.60 |
| Jul -11 | 275.30 | 285.20 | 274.70 | 285.18 | 285.60 | 253.78 | 278.05 | 273.49 |
| Aug -11 | 290.63 | 290.48 | 279.38 | 279.86 | 305.15 | 285.28 | 302.60 | 290.31 |
| Sep -11 | 260.89 | 253.68 | 252.69 | 258.34 | 259.79 | 238.61 | 262.60 | 254.83 |
| Oct -11 | 230.87 | 237.08 | 251.90 | 260.85 | 247.26 | 215.95 | 232.31 | 238.88 |
| Nov -11 | 258.09 | 243.90 | 236.54 | 244.67 | 270.25 | 257.62 | 288.76 | 253.35 |
| Dec -11 | 259.17 | 268.51 | 274.23 | 286.98 | 289.19 | 290.62 | 301.00 | 282.57 |
| Jan -12 | 310.24 | 280.11 | 261.58 | 278.46 | 292.84 | 277.82 | 286.96 | 284.00 |
| Total Year | 249.61 | 246.77 | 242.06 | 250.23 | 257.30 | 240.55 | 256.88 | 249.05 |

## Three Year Occupancy (%)

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Year |
|---|---|---|---|---|---|---|---|---|
| Feb 09 - Jan 10 | 62.2 | 60.6 | 60.4 | 63.0 | 65.3 | 66.6 | 67.0 | 63.6 |
| Feb 10 - Jan 11 | 72.0 | 70.1 | 70.6 | 73.7 | 74.9 | 75.9 | 75.6 | 73.3 |
| Feb 11 - Jan 12 | 76.7 | 76.0 | 75.5 | 78.3 | 79.9 | 79.9 | 79.9 | 78.0 |
| Total 3 Yr | 70.2 | 68.9 | 68.9 | 71.7 | 73.4 | 74.1 | 74.2 | 71.6 |

## Three Year ADR

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Year |
|---|---|---|---|---|---|---|---|---|
| Feb 09 - Jan 10 | 305.01 | 303.24 | 305.52 | 308.21 | 286.27 | 289.00 | 297.60 | 301.62 |
| Feb 10 - Jan 11 | 299.44 | 300.01 | 301.58 | 298.02 | 285.20 | 282.18 | 297.42 | 296.14 |
| Feb 11 - Jan 12 | 325.56 | 324.76 | 320.46 | 319.72 | 321.87 | 301.06 | 321.73 | 319.26 |
| Total 3 Yr | 310.54 | 310.00 | 309.56 | 308.32 | 308.16 | 291.06 | 306.21 | 306.16 |

## Three Year RevPAR

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Year |
|---|---|---|---|---|---|---|---|---|
| Feb 09 - Jan 10 | 189.60 | 183.83 | 184.15 | 192.84 | 190.86 | 192.44 | 198.31 | 191.71 |
| Feb 10 - Jan 11 | 215.62 | 210.43 | 213.00 | 219.72 | 221.07 | 214.05 | 224.93 | 216.97 |
| Feb 11 - Jan 12 | 249.61 | 246.77 | 242.06 | 250.23 | 257.30 | 240.55 | 256.98 | 249.05 |
| Total 3 Yr | 218.09 | 213.65 | 213.27 | 220.93 | 226.07 | 215.67 | 227.06 | 219.24 |

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action. Site licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research. Source 2012 Smith Travel Research, Inc.

EXHIBIT 11
Page 12

# Tab 7 - Raw Data

Competitive Set History
Job Number: 406764_SADIM    Staff: KD    Created: February 27, 2012

| Date | Occupancy This Year | Occ % Chg | ADR This Year | ADR % Chg | RevPar This Year | RevPar % Chg | Supply This Year | Supply % Chg | Demand This Year | Demand % Chg | Revenue This Year | Revenue % Chg | Census Props | Census Rooms | % Rooms STAR Participants |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 96 | 71.4 |  | 204.50 |  | 145.97 |  | 84,870 |  | 60,580 |  | 12,388,531 |  | 6 | 2,829 | 73.5 |
| Dec 96 | 79.2 |  | 236.61 |  | 187.41 |  | 87,699 |  | 69,460 |  | 16,435,252 |  | 6 | 2,829 | 73.5 |
| Jan 97 | 62.4 |  | 235.24 |  | 146.87 |  | 87,699 |  | 54,753 |  | 12,880,225 |  | 6 | 2,829 | 73.5 |
| Feb 97 | 77.0 |  | 226.84 |  | 174.75 |  | 79,212 |  | 61,022 |  | 13,842,289 |  | 6 | 2,829 | 73.5 |
| Mar 97 | 76.6 |  | 220.27 |  | 168.66 |  | 87,699 |  | 67,151 |  | 14,791,106 |  | 6 | 2,829 | 73.5 |
| Apr 97 | 68.8 |  | 210.94 |  | 145.07 |  | 84,870 |  | 58,369 |  | 12,312,505 |  | 6 | 2,829 | 73.5 |
| May 97 | 62.4 |  | 216.82 |  | 135.27 |  | 87,699 |  | 54,716 |  | 11,863,466 |  | 6 | 2,829 | 73.5 |
| Jun 97 | 72.5 |  | 216.19 |  | 156.80 |  | 84,870 |  | 61,555 |  | 13,307,297 |  | 6 | 2,829 | 73.5 |
| Jul 97 | 68.7 |  | 213.91 |  | 146.89 |  | 87,699 |  | 60,221 |  | 12,882,105 |  | 6 | 2,829 | 73.5 |
| Aug 97 | 72.9 |  | 230.82 |  | 168.23 |  | 87,699 |  | 63,919 |  | 14,753,619 |  | 6 | 2,829 | 73.5 |
| Sep 97 | 80.6 |  | 214.87 |  | 173.19 |  | 84,870 |  | 68,407 |  | 14,698,886 |  | 6 | 2,829 | 73.5 |
| Oct 97 | 65.9 |  | 206.96 |  | 136.48 |  | 87,699 |  | 57,833 |  | 11,969,360 |  | 6 | 2,829 | 73.5 |
| Nov 97 | 68.2 | -7.2 | 205.68 | 0.6 | 136.21 | -6.7 | 84,870 | 0.0 | 56,206 | -7.2 | 11,560,326 | -6.7 | 6 | 2,829 | 73.5 |
| Dec 97 | 79.0 | -0.2 | 238.72 | 0.9 | 188.70 | 0.7 | 87,699 | 0.0 | 69,323 | -0.2 | 16,548,608 | 0.7 | 6 | 2,829 | 73.5 |
| Jan 98 | 67.5 | 8.1 | 233.20 | -0.9 | 157.41 | 7.2 | 87,699 | 0.0 | 59,196 | 8.1 | 13,804,559 | 7.2 | 6 | 2,829 | 73.5 |
| Feb 98 | 81.5 | 5.8 | 222.12 | -2.1 | 181.11 | 3.6 | 79,212 | 0.0 | 64,586 | 5.8 | 14,345,805 | 3.6 | 6 | 2,829 | 73.5 |
| Mar 98 | 68.8 | -10.2 | 218.66 | -0.7 | 150.35 | -10.9 | 87,699 | 0.0 | 60,300 | -10.2 | 13,185,107 | -10.9 | 6 | 2,829 | 73.5 |
| Apr 98 | 65.2 | -5.2 | 213.78 | 1.3 | 139.40 | -3.9 | 84,870 | 0.0 | 55,341 | -5.2 | 11,831,053 | -3.9 | 6 | 2,829 | 73.5 |
| May 98 | 61.4 | -1.7 | 211.47 | -2.5 | 129.76 | -4.1 | 87,699 | 0.0 | 53,810 | -1.7 | 11,379,464 | -4.1 | 6 | 2,829 | 73.5 |
| Jun 98 | 64.9 | -10.6 | 211.67 | -2.1 | 137.31 | -12.4 | 84,870 | 0.0 | 55,055 | -10.6 | 11,653,691 | -12.4 | 6 | 2,829 | 73.5 |
| Jul 98 | 71.4 | 3.9 | 210.94 | -1.4 | 150.54 | 2.5 | 87,699 | 0.0 | 62,587 | 3.9 | 13,201,930 | 2.5 | 6 | 2,829 | 73.5 |
| Aug 98 | 73.4 | 0.7 | 223.77 | -3.1 | 164.17 | -2.4 | 87,699 | 0.0 | 64,341 | 0.7 | 14,397,530 | -2.4 | 6 | 2,829 | 73.5 |
| Sep 98 | 70.5 | -12.5 | 210.48 | -2.0 | 148.37 | -14.3 | 84,870 | 0.0 | 59,825 | -12.5 | 12,591,870 | -14.3 | 6 | 2,829 | 73.5 |
| Oct 98 | 69.8 | 5.9 | 216.13 | 4.4 | 150.95 | 10.6 | 87,699 | 0.0 | 61,250 | 5.9 | 13,237,990 | 10.6 | 6 | 2,829 | 73.5 |
| Nov 98 | 64.4 | -2.8 | 204.06 | -0.8 | 131.38 | -3.5 | 84,870 | 0.0 | 54,642 | -2.8 | 11,150,196 | -3.5 | 6 | 2,829 | 73.5 |
| Dec 98 | 62.2 | -21.3 | 236.20 | -1.1 | 146.92 | -22.1 | 87,699 | 0.0 | 54,550 | -21.3 | 12,884,945 | -22.1 | 6 | 2,829 | 73.5 |
| Jan 99 | 62.4 | -7.5 | 233.97 | 0.3 | 146.01 | -7.2 | 87,699 | 0.0 | 54,729 | -7.5 | 12,805,121 | -7.2 | 6 | 2,829 | 73.5 |
| Feb 99 | 73.0 | -10.5 | 214.02 | -3.6 | 156.22 | -13.7 | 79,212 | 0.0 | 57,821 | -10.5 | 12,374,704 | -13.7 | 6 | 2,829 | 73.5 |
| Mar 99 | 61.1 | -11.1 | 211.26 | -3.4 | 129.13 | -14.1 | 87,699 | 0.0 | 53,607 | -11.1 | 11,325,005 | -14.1 | 6 | 2,829 | 73.5 |
| Apr 99 | 66.8 | 2.5 | 210.32 | -1.6 | 140.56 | 0.8 | 84,870 | 0.0 | 56,719 | 2.5 | 11,929,248 | 0.8 | 6 | 2,829 | 73.5 |
| May 99 | 64.2 | 4.7 | 208.92 | -1.2 | 134.19 | 3.4 | 87,699 | 0.0 | 56,327 | 4.7 | 11,767,999 | 3.4 | 6 | 2,829 | 73.5 |
| Jun 99 | 66.7 | 2.8 | 204.19 | -3.5 | 136.11 | -0.9 | 84,870 | 0.0 | 56,573 | 2.8 | 11,551,818 | -0.9 | 6 | 2,829 | 73.5 |
| Jul 99 | 72.3 | 1.4 | 202.37 | -4.1 | 146.37 | -2.8 | 87,699 | 0.0 | 63,432 | 1.4 | 12,836,576 | -2.8 | 6 | 2,829 | 73.5 |
| Aug 99 | 76.7 | 4.5 | 220.03 | -1.7 | 168.73 | 2.8 | 87,699 | 0.0 | 67,251 | 4.5 | 14,797,486 | 2.8 | 6 | 2,829 | 73.5 |
| Sep 99 | 75.4 | 6.9 | 201.17 | -4.4 | 151.60 | 2.2 | 84,870 | 0.0 | 63,958 | 6.9 | 12,866,616 | 2.2 | 6 | 2,829 | 73.5 |
| Oct 99 | 73.9 | 5.8 | 200.21 | -7.4 | 147.93 | -2.0 | 87,699 | 0.0 | 64,795 | 5.8 | 12,972,922 | -2.0 | 6 | 2,829 | 59.8 |
| Nov 99 | 67.4 | 4.7 | 208.77 | 2.3 | 140.77 | 7.1 | 84,870 | 0.0 | 57,226 | 4.7 | 11,946,931 | 7.1 | 6 | 2,829 | 73.5 |
| Dec 99 | 64.1 | 3.1 | 234.77 | -0.6 | 150.57 | 2.5 | 87,699 | 0.0 | 56,244 | 3.1 | 13,204,601 | 2.5 | 6 | 2,829 | 73.5 |

EXHIBIT 11
Page 13

## Tab 7 - Raw Data

Competitive Set History    Job Number: 406764_SADIM    Staff: KD    Created: February 27, 2012

| Date | Occupancy | | ADR | | RevPar | | Supply | | Demand | | Revenue | | Census & Sample % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | Census Props | Census Rooms | % Rooms STAR Participants |
| Jan 00 | 70.4 | 12.8 | 261.89 | 11.9 | 184.28 | 26.2 | 87,699 | 0.0 | 61,709 | 12.8 | 16,160,920 | 26.2 | 6 | 2,829 | 100.0 |
| Feb 00 | 81.6 | 11.8 | 246.62 | 15.2 | 201.27 | 28.8 | 79,212 | 0.0 | 64,648 | 11.8 | 15,943,346 | 28.8 | 6 | 2,829 | 100.0 |
| Mar 00 | 77.2 | 26.3 | 246.41 | 16.6 | 190.31 | 47.4 | 87,699 | 0.0 | 67,732 | 26.3 | 16,690,042 | 47.4 | 6 | 2,829 | 100.0 |
| Apr 00 | 78.2 | 17.0 | 241.91 | 15.0 | 189.18 | 34.6 | 84,870 | 0.0 | 66,368 | 17.0 | 16,055,316 | 34.6 | 6 | 2,829 | 100.0 |
| May 00 | 74.0 | 15.3 | 241.66 | 15.7 | 178.93 | 33.3 | 87,699 | 0.0 | 64,932 | 15.3 | 15,691,648 | 33.3 | 6 | 2,829 | 100.0 |
| Jun 00 | 78.0 | 17.0 | 242.68 | 18.9 | 189.27 | 39.1 | 84,870 | 0.0 | 66,190 | 17.0 | 16,063,253 | 39.1 | 6 | 2,829 | 100.0 |
| Jul 00 | 81.6 | 12.9 | 245.31 | 21.2 | 200.26 | 36.8 | 87,699 | 0.0 | 71,591 | 12.9 | 17,582,303 | 36.8 | 6 | 2,829 | 100.0 |
| Aug 00 | 82.4 | 7.5 | 259.14 | 17.8 | 213.59 | 28.6 | 87,699 | 0.0 | 72,285 | 7.5 | 18,731,902 | 28.6 | 6 | 2,829 | 100.0 |
| Sep 00 | 80.3 | 6.5 | 242.89 | 20.7 | 194.93 | 28.6 | 84,870 | 0.0 | 68,112 | 6.5 | 16,543,566 | 28.6 | 6 | 2,829 | 100.0 |
| Oct 00 | 80.0 | 8.3 | 232.14 | 15.9 | 185.80 | 25.6 | 87,699 | 0.0 | 70,191 | 8.3 | 16,294,102 | 25.6 | 6 | 2,829 | 100.0 |
| Nov 00 | 79.3 | 17.6 | 249.04 | 19.3 | 197.40 | 40.2 | 84,870 | 0.0 | 67,272 | 17.6 | 16,753,578 | 40.2 | 6 | 2,829 | 100.0 |
| Dec 00 | 73.2 | 14.2 | 270.39 | 15.2 | 198.03 | 31.5 | 87,699 | 0.0 | 64,231 | 14.2 | 17,367,132 | 31.5 | 6 | 2,829 | 100.0 |
| Jan 01 | 75.3 | 6.9 | 267.38 | 2.1 | 201.21 | 9.2 | 87,699 | 0.0 | 65,996 | 6.9 | 17,646,313 | 9.2 | 6 | 2,829 | 100.0 |
| Feb 01 | 82.6 | 1.2 | 254.68 | 3.3 | 210.43 | 4.6 | 79,212 | 0.0 | 65,449 | 1.2 | 16,668,867 | 4.6 | 6 | 2,829 | 100.0 |
| Mar 01 | 75.7 | -2.0 | 251.42 | 2.0 | 190.27 | -0.0 | 87,699 | 0.0 | 66,370 | -2.0 | 16,686,551 | -0.0 | 6 | 2,829 | 100.0 |
| Apr 01 | 70.0 | -10.5 | 251.08 | 3.8 | 175.80 | -7.1 | 84,870 | 0.0 | 59,424 | -10.5 | 14,920,430 | -7.1 | 6 | 2,829 | 100.0 |
| May 01 | 69.1 | -6.7 | 256.88 | 6.3 | 177.49 | -0.8 | 87,699 | 0.0 | 60,596 | -6.7 | 15,565,639 | -0.8 | 6 | 2,829 | 100.0 |
| Jun 01 | 70.7 | -9.3 | 245.34 | 1.1 | 173.58 | -8.3 | 84,870 | 0.0 | 60,045 | -9.3 | 14,731,562 | -8.3 | 6 | 2,829 | 100.0 |
| Jul 01 | 78.9 | -3.3 | 249.58 | 1.7 | 196.93 | -1.7 | 87,699 | 0.0 | 69,200 | -3.3 | 17,270,686 | -1.7 | 6 | 2,829 | 100.0 |
| Aug 01 | 80.3 | -2.6 | 263.54 | 1.7 | 211.61 | -0.9 | 87,699 | 0.0 | 70,416 | -2.6 | 18,557,741 | -0.9 | 6 | 2,829 | 100.0 |
| Sep 01 | 55.8 | -30.5 | 230.73 | -5.0 | 128.69 | -34.0 | 84,870 | 0.0 | 47,338 | -30.5 | 10,922,240 | -34.0 | 6 | 2,829 | 100.0 |
| Oct 01 | 54.8 | -31.6 | 232.67 | 0.2 | 127.39 | -31.4 | 87,699 | 0.0 | 48,017 | -31.6 | 11,172,302 | -31.4 | 6 | 2,829 | 100.0 |
| Nov 01 | 52.1 | -34.3 | 232.99 | -6.4 | 121.37 | -38.5 | 84,870 | 0.0 | 44,210 | -34.3 | 10,300,655 | -38.5 | 6 | 2,829 | 100.0 |
| Dec 01 | 57.2 | -21.9 | 260.43 | -3.7 | 148.91 | -24.8 | 87,699 | 0.0 | 50,147 | -21.9 | 13,059,676 | -24.8 | 6 | 2,829 | 100.0 |
| Jan 02 | 55.4 | -26.4 | 257.05 | -3.9 | 142.45 | -29.2 | 79,212 | 0.0 | 48,602 | -26.4 | 12,492,971 | -29.2 | 6 | 2,829 | 100.0 |
| Feb 02 | 71.8 | -13.2 | 247.68 | -2.7 | 177.71 | -15.5 | 87,699 | 0.0 | 56,835 | -13.2 | 14,077,024 | -15.5 | 6 | 2,829 | 100.0 |
| Mar 02 | 66.4 | -12.2 | 244.35 | -2.8 | 162.27 | -14.7 | 79,212 | 0.0 | 58,241 | -12.2 | 14,230,939 | -14.7 | 6 | 2,829 | 100.0 |
| Apr 02 | 60.8 | -13.1 | 237.33 | -5.5 | 144.34 | -17.9 | 84,870 | 0.0 | 51,614 | -13.1 | 12,249,725 | -17.9 | 6 | 2,829 | 100.0 |
| May 02 | 64.5 | -6.6 | 236.20 | -6.3 | 152.45 | -14.1 | 87,699 | 0.0 | 56,602 | -6.6 | 13,369,643 | -14.1 | 6 | 2,829 | 100.0 |
| Jun 02 | 66.1 | -6.6 | 233.77 | -4.7 | 154.52 | -11.0 | 84,870 | 0.0 | 56,097 | -6.6 | 13,113,801 | -11.0 | 6 | 2,829 | 100.0 |
| Jul 02 | 72.1 | -8.7 | 241.35 | -3.3 | 173.91 | -11.7 | 87,699 | 0.0 | 63,191 | -8.7 | 15,251,359 | -11.7 | 6 | 2,829 | 100.0 |
| Aug 02 | 79.2 | -1.3 | 260.95 | -1.0 | 206.71 | -2.3 | 87,699 | 0.0 | 69,468 | -1.3 | 18,127,887 | -2.3 | 6 | 2,829 | 100.0 |
| Sep 02 | 68.7 | 23.3 | 234.41 | 1.6 | 161.15 | 25.2 | 84,870 | 0.0 | 58,348 | 23.3 | 13,677,074 | 25.2 | 6 | 2,829 | 100.0 |
| Oct 02 | 69.5 | 26.9 | 236.59 | 1.7 | 164.39 | 29.0 | 87,699 | 0.0 | 60,936 | 26.9 | 14,416,897 | 29.0 | 6 | 2,829 | 100.0 |
| Nov 02 | 68.4 | 27.5 | 235.13 | 0.9 | 156.16 | 28.7 | 84,870 | 0.0 | 56,368 | 27.5 | 13,253,548 | 28.7 | 6 | 2,829 | 100.0 |
| Dec 02 | 70.8 | 23.9 | 268.63 | 3.2 | 190.27 | 27.8 | 87,699 | 0.0 | 62,118 | 23.9 | 16,686,879 | 27.8 | 6 | 2,829 | 100.0 |

EXHIBIT 11
Page 14

# Tab 7 - Raw Data

Competitive Set History
Job Number: 406764_SADIM    Staff: KD    Created: February 27, 2012

| Date | Occupancy | | ADR | | RevPar | | Supply | | Demand | | Revenue | | Census & Sample % | | % Rooms STAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | Census Props | Census Rooms | Participants |
| Jan 03 | 65.8 | 18.7 | 264.83 | 3.0 | 174.26 | 22.3 | 87,699 | 0.0 | 57,707 | 18.7 | 15,282,279 | 22.3 | 6 | 2,829 | 100.0 |
| Feb 03 | 72.5 | 1.0 | 244.57 | -1.3 | 177.29 | -0.2 | 79,212 | 0.0 | 57,422 | 1.0 | 14,043,439 | -0.2 | 6 | 2,829 | 100.0 |
| Mar 03 | 63.2 | -4.8 | 243.93 | -0.2 | 154.14 | -5.0 | 84,870 | 0.0 | 55,417 | -4.8 | 13,518,036 | -5.0 | 6 | 2,829 | 100.0 |
| Apr 03 | 58.6 | -3.6 | 237.92 | -0.2 | 139.54 | -3.3 | 84,870 | 0.0 | 49,776 | -3.6 | 11,842,589 | -3.3 | 6 | 2,829 | 100.0 |
| May 03 | 58.1 | -10.0 | 233.71 | -1.1 | 135.69 | -11.0 | 87,699 | 0.0 | 50,918 | -10.0 | 11,900,025 | -11.0 | 6 | 2,829 | 100.0 |
| Jun 03 | 60.1 | -9.1 | 234.38 | 0.3 | 140.88 | -8.8 | 84,870 | 0.0 | 51,013 | -9.1 | 11,956,299 | -8.8 | 6 | 2,829 | 100.0 |
| Jul 03 | 70.4 | -2.3 | 244.88 | 1.5 | 172.34 | -0.9 | 87,699 | 0.0 | 61,720 | -2.3 | 15,114,021 | -0.9 | 6 | 2,829 | 100.0 |
| Aug 03 | 80.0 | 0.9 | 254.00 | -2.7 | 203.09 | -1.8 | 87,699 | 0.0 | 70,119 | 0.9 | 17,810,440 | -1.8 | 6 | 2,829 | 100.0 |
| Sep 03 | 76.6 | 11.5 | 237.80 | 1.4 | 182.24 | 13.1 | 84,870 | 0.0 | 65,040 | 11.5 | 15,466,680 | 13.1 | 6 | 2,829 | 100.0 |
| Oct 03 | 72.1 | 3.8 | 234.08 | -1.1 | 168.86 | 2.7 | 87,699 | 0.0 | 63,265 | 3.8 | 14,809,079 | 2.7 | 6 | 2,829 | 100.0 |
| Nov 03 | 69.8 | 5.1 | 240.81 | 2.4 | 168.05 | 7.6 | 84,870 | 0.0 | 59,226 | 5.1 | 14,262,028 | 7.6 | 6 | 2,829 | 100.0 |
| Dec 03 | 69.8 | -1.4 | 275.21 | 2.4 | 192.16 | 1.0 | 87,699 | 0.0 | 61,233 | -1.4 | 16,851,969 | 1.0 | 6 | 2,829 | 100.0 |
| Jan 04 | 72.2 | 9.8 | 263.52 | -0.5 | 190.36 | 9.2 | 87,699 | 0.0 | 63,352 | 9.8 | 16,694,622 | 9.2 | 6 | 2,829 | 100.0 |
| Feb 04 | 78.2 | 7.9 | 249.34 | 2.0 | 195.04 | 10.0 | 79,212 | 0.0 | 61,960 | 7.9 | 15,449,295 | 10.0 | 6 | 2,829 | 100.0 |
| Mar 04 | 73.9 | 16.9 | 250.57 | 2.7 | 185.14 | 20.1 | 87,699 | 0.0 | 64,799 | 16.9 | 16,236,437 | 20.1 | 6 | 2,829 | 100.0 |
| Apr 04 | 67.9 | 15.7 | 254.45 | 6.9 | 172.71 | 23.8 | 84,870 | 0.0 | 57,608 | 15.7 | 14,658,225 | 23.8 | 6 | 2,829 | 100.0 |
| May 04 | 67.6 | 16.4 | 252.78 | 8.2 | 170.81 | 25.9 | 87,699 | 0.0 | 59,259 | 16.4 | 14,979,484 | 25.9 | 6 | 2,829 | 100.0 |
| Jun 04 | 77.2 | 28.4 | 251.02 | 7.1 | 193.70 | 37.5 | 84,870 | 0.0 | 65,492 | 28.4 | 16,439,628 | 37.5 | 6 | 2,829 | 100.0 |
| Jul 04 | 84.9 | 20.7 | 260.51 | 6.4 | 221.22 | 28.4 | 87,699 | 0.0 | 74,473 | 20.7 | 19,400,663 | 28.4 | 6 | 2,829 | 100.0 |
| Aug 04 | 83.0 | 3.8 | 274.04 | 7.9 | 227.35 | 11.9 | 87,699 | 0.0 | 72,758 | 3.8 | 19,938,558 | 11.9 | 6 | 2,829 | 100.0 |
| Sep 04 | 76.9 | 0.3 | 249.90 | 5.1 | 192.05 | 5.4 | 84,870 | 0.0 | 65,223 | 0.3 | 16,299,511 | 5.4 | 6 | 2,829 | 100.0 |
| Oct 04 | 79.6 | 10.3 | 249.24 | 6.5 | 198.39 | 17.5 | 87,699 | 0.0 | 69,806 | 10.3 | 17,398,200 | 17.5 | 6 | 2,829 | 100.0 |
| Nov 04 | 78.3 | 12.2 | 253.14 | 5.1 | 198.20 | 17.9 | 84,870 | 0.0 | 66,450 | 12.2 | 16,820,913 | 17.9 | 6 | 2,829 | 100.0 |
| Dec 04 | 75.5 | 8.1 | 288.50 | 6.1 | 217.68 | 13.3 | 87,699 | 0.0 | 66,169 | 8.1 | 19,089,983 | 13.3 | 6 | 2,829 | 100.0 |
| Jan 05 | 76.0 | 5.2 | 279.70 | 6.1 | 212.61 | 11.7 | 87,699 | 0.0 | 66,863 | 5.2 | 18,645,768 | 11.7 | 6 | 2,829 | 100.0 |
| Feb 05 | 82.8 | 5.8 | 274.02 | 9.9 | 226.83 | 16.3 | 79,212 | 0.0 | 65,571 | 5.8 | 17,967,908 | 16.3 | 6 | 2,829 | 100.0 |
| Mar 05 | 79.1 | 7.1 | 275.36 | 9.9 | 217.81 | 17.6 | 87,699 | 0.0 | 69,369 | 7.1 | 19,101,733 | 17.6 | 6 | 2,829 | 100.0 |
| Apr 05 | 66.9 | -1.5 | 270.70 | 6.4 | 181.08 | 4.8 | 84,870 | 0.0 | 56,772 | -1.5 | 15,368,408 | 4.8 | 6 | 2,829 | 100.0 |
| May 05 | 74.1 | 9.7 | 270.38 | 7.0 | 200.44 | 17.3 | 84,870 | 0.0 | 65,012 | 9.7 | 17,578,225 | 17.3 | 6 | 2,829 | 100.0 |
| Jun 05 | 84.7 | 9.7 | 270.43 | 7.7 | 229.00 | 18.2 | 84,870 | 0.0 | 71,868 | 9.7 | 19,435,316 | 18.2 | 6 | 2,829 | 100.0 |
| Jul 05 | 90.9 | 7.0 | 286.87 | 10.1 | 260.63 | 17.8 | 87,699 | 0.0 | 79,678 | 7.0 | 22,857,195 | 17.8 | 6 | 2,829 | 100.0 |
| Aug 05 | 89.2 | 7.5 | 306.02 | 11.7 | 273.03 | 20.1 | 87,699 | 0.0 | 78,244 | 7.5 | 23,944,160 | 20.1 | 6 | 2,829 | 100.0 |
| Sep 05 | 84.1 | 9.4 | 276.47 | 10.6 | 232.52 | 21.1 | 84,870 | 0.0 | 71,378 | 9.4 | 19,734,182 | 21.1 | 6 | 2,829 | 100.0 |
| Oct 05 | 82.1 | 3.1 | 276.23 | 10.8 | 226.65 | 14.2 | 87,699 | 0.0 | 71,959 | 3.1 | 19,877,205 | 14.2 | 6 | 2,829 | 100.0 |
| Nov 05 | 78.3 | -0.0 | 288.48 | 14.0 | 225.82 | 13.9 | 84,870 | 0.0 | 66,436 | -0.0 | 19,165,186 | 13.9 | 6 | 2,829 | 100.0 |
| Dec 05 | 81.8 | 8.4 | 314.08 | 8.9 | 256.83 | 18.0 | 87,699 | 0.0 | 71,714 | 8.4 | 22,523,934 | 18.0 | 6 | 2,829 | 100.0 |

EXHIBIT 11
Page 15

# Tab 7 - Raw Data

Competitive Set History
Job Number: 406764_SADIM    Staff: KD    Created: February 27, 2012

| Date | Occupancy This Year | % Chg | ADR This Year | % Chg | RevPar This Year | % Chg | Supply This Year | % Chg | Demand This Year | % Chg | Revenue This Year | % Chg | Census Props | Census Rooms | % Rooms STAR Participants |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 06 | 76.8 | 1.0 | 309.02 | 10.5 | 237.19 | 11.6 | 87,699 | 0.0 | 67,313 | 1.0 | 20,801,197 | 11.6 | 6 | 2,829 | 100.0 |
| Feb 06 | 84.1 | 1.6 | 294.35 | 7.4 | 247.56 | 9.1 | 79,212 | 0.0 | 66,619 | 1.6 | 19,609,365 | 9.1 | 6 | 2,829 | 100.0 |
| Mar 06 | 75.5 | -4.5 | 295.76 | 7.4 | 223.39 | 2.6 | 87,699 | 0.0 | 66,238 | -4.5 | 19,590,814 | 2.6 | 6 | 2,829 | 100.0 |
| Apr 06 | 74.6 | 11.5 | 299.53 | 10.6 | 223.40 | 23.4 | 84,870 | 0.0 | 63,298 | 11.5 | 18,959,687 | 23.4 | 6 | 2,829 | 100.0 |
| May 06 | 67.8 | -8.6 | 296.82 | 9.8 | 201.22 | 0.4 | 87,699 | 0.0 | 59,452 | -8.6 | 17,646,779 | 0.4 | 6 | 2,829 | 100.0 |
| Jun 06 | 79.2 | -6.5 | 297.69 | 10.1 | 235.69 | 2.9 | 83,910 | -1.1 | 66,434 | -7.6 | 19,776,667 | 1.8 | 6 | 2,797 | 100.0 |
| Jul 06 | 87.2 | -4.0 | 301.99 | 5.3 | 263.40 | 1.1 | 86,707 | -1.1 | 75,629 | -5.1 | 22,838,935 | -0.1 | 6 | 2,797 | 100.0 |
| Aug 06 | 86.2 | -3.4 | 322.84 | 5.5 | 278.33 | 1.9 | 86,707 | -1.1 | 74,752 | -4.5 | 24,132,813 | 0.8 | 6 | 2,797 | 100.0 |
| Sep 06 | 76.4 | -9.2 | 289.67 | 4.8 | 221.19 | -4.9 | 83,910 | -1.1 | 64,073 | -10.2 | 18,559,991 | -6.0 | 6 | 2,797 | 100.0 |
| Oct 06 | 75.7 | -7.8 | 283.08 | 2.5 | 214.22 | -5.5 | 86,707 | -1.1 | 65,616 | -8.8 | 18,574,731 | -6.6 | 6 | 2,797 | 100.0 |
| Nov 06 | 79.2 | 1.2 | 287.06 | -0.5 | 227.42 | 0.7 | 83,910 | -1.1 | 66,476 | 0.1 | 19,082,577 | -0.4 | 6 | 2,797 | 100.0 |
| Dec 06 | 75.6 | -7.6 | 342.42 | 9.0 | 258.79 | 0.8 | 86,707 | -1.1 | 65,530 | -8.6 | 22,439,018 | -0.4 | 6 | 2,797 | 100.0 |
| Jan 07 | 69.9 | -8.9 | 329.09 | 6.5 | 230.08 | -3.0 | 86,707 | -1.1 | 60,620 | -9.9 | 19,949,229 | -4.1 | 6 | 2,797 | 100.0 |
| Feb 07 | 76.5 | -9.0 | 314.00 | 6.7 | 240.20 | -3.0 | 78,316 | -1.1 | 59,910 | -10.1 | 18,811,738 | -4.1 | 6 | 2,797 | 100.0 |
| Mar 07 | 72.7 | -3.7 | 304.74 | 3.0 | 221.66 | -0.8 | 86,707 | -1.1 | 63,068 | -4.8 | 19,219,657 | -1.9 | 6 | 2,797 | 100.0 |
| Apr 07 | 70.0 | -6.1 | 307.29 | 2.6 | 215.10 | -3.7 | 83,910 | -1.1 | 58,735 | -7.2 | 18,048,775 | -4.8 | 6 | 2,797 | 100.0 |
| May 07 | 70.4 | 3.9 | 303.08 | 2.1 | 213.44 | 6.1 | 86,707 | -1.1 | 61,064 | 2.7 | 18,507,050 | 4.9 | 6 | 2,797 | 100.0 |
| Jun 07 | 75.3 | -4.9 | 310.80 | 4.4 | 233.92 | -0.8 | 83,910 | 0.0 | 63,153 | -4.9 | 19,628,172 | -0.8 | 6 | 2,797 | 100.0 |
| Jul 07 | 76.7 | -12.0 | 337.32 | 11.7 | 258.87 | -1.7 | 86,707 | 0.0 | 66,543 | -12.0 | 22,445,971 | -1.7 | 6 | 2,797 | 100.0 |
| Aug 07 | 78.3 | -9.2 | 348.15 | 7.8 | 272.49 | -2.1 | 86,707 | 0.0 | 67,862 | -9.2 | 23,626,440 | -2.1 | 6 | 2,797 | 100.0 |
| Sep 07 | 75.4 | -1.3 | 311.95 | 7.7 | 235.22 | 6.3 | 83,910 | 0.0 | 63,271 | -1.3 | 19,737,220 | 6.3 | 6 | 2,797 | 100.0 |
| Oct 07 | 67.8 | -10.4 | 308.47 | 9.0 | 209.13 | -2.4 | 86,707 | 0.0 | 58,783 | -10.4 | 18,132,962 | -2.4 | 6 | 2,797 | 100.0 |
| Nov 07 | 68.9 | -13.0 | 306.94 | 6.9 | 211.44 | -7.0 | 83,910 | 0.0 | 57,803 | -13.0 | 17,742,179 | -7.0 | 6 | 2,797 | 100.0 |
| Dec 07 | 68.8 | -9.0 | 365.71 | 6.8 | 251.57 | -2.8 | 86,707 | 0.0 | 59,646 | -9.0 | 21,812,846 | -2.8 | 6 | 2,797 | 100.0 |
| Jan 08 | 71.8 | 2.6 | 341.85 | 3.9 | 245.29 | 6.6 | 86,707 | 0.0 | 62,216 | 2.6 | 21,268,647 | 6.6 | 6 | 2,797 | 100.0 |
| Feb 08 | 77.1 | 0.8 | 321.37 | 2.3 | 247.83 | 3.2 | 78,316 | 0.0 | 60,396 | 0.8 | 19,409,354 | 3.2 | 6 | 2,797 | 100.0 |
| Mar 08 | 77.0 | 5.8 | 320.68 | 5.2 | 246.90 | 11.4 | 86,707 | 0.0 | 66,756 | 5.8 | 21,407,559 | 11.4 | 6 | 2,797 | 100.0 |
| Apr 08 | 68.5 | -2.1 | 302.77 | -1.5 | 207.39 | -3.6 | 83,910 | 0.0 | 57,476 | -2.1 | 17,402,231 | -3.6 | 6 | 2,797 | 100.0 |
| May 08 | 69.2 | -1.7 | 306.16 | 1.0 | 211.92 | -0.7 | 86,707 | 0.0 | 60,018 | -1.7 | 18,375,294 | -0.7 | 6 | 2,797 | 100.0 |
| Jun 08 | 77.6 | 3.1 | 332.47 | 7.0 | 257.93 | 10.3 | 68,070 | -18.9 | 52,809 | -16.4 | 17,557,202 | -10.6 | 5 | 2,269 | 100.0 |
| Jul 08 | 82.4 | 7.4 | 346.54 | 2.7 | 285.57 | 10.3 | 70,339 | -18.9 | 57,964 | -12.9 | 20,087,002 | -10.5 | 5 | 2,269 | 100.0 |
| Aug 08 | 85.6 | 9.4 | 353.44 | 1.5 | 302.67 | 11.1 | 70,339 | -18.9 | 60,236 | -11.2 | 21,289,600 | -9.9 | 5 | 2,269 | 100.0 |
| Sep 08 | 75.4 | 0.0 | 312.78 | 0.3 | 235.95 | 0.3 | 68,070 | -18.9 | 51,348 | -18.8 | 16,060,797 | -18.6 | 5 | 2,269 | 100.0 |
| Oct 08 | 70.5 | 4.0 | 303.18 | -1.7 | 213.71 | 2.2 | 70,339 | -18.9 | 49,582 | -15.7 | 15,032,361 | -17.1 | 5 | 2,269 | 100.0 |
| Nov 08 | 69.6 | 1.0 | 305.29 | 0.0 | 212.40 | 0.5 | 68,070 | -18.9 | 47,358 | -18.5 | 14,457,854 | -18.5 | 5 | 2,269 | 100.0 |
| Dec 08 | 69.2 | 0.6 | 352.82 | -3.5 | 244.14 | -3.0 | 70,339 | -18.9 | 48,672 | -18.4 | 17,172,414 | -21.3 | 5 | 2,269 | 100.0 |

EXHIBIT 11
Page 16

# Tab 7 - Raw Data

Competitive Set History
Job Number: 406764_SADIM   Staff: KD   Created: February 27, 2012

| Date | Occupancy | | ADR | | RevPar | | Supply | | Demand | | Revenue | | Census & Sample % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | Census Props | Census Rooms | % Rooms STAR Participants |
| Jan 09 | 56.3 | -21.5 | 325.98 | -4.6 | 183.51 | -25.2 | 86,738 | 0.0 | 48,829 | -21.5 | 15,917,125 | -25.2 | 6 | 2,798 | 100.0 |
| Feb 09 | 63.7 | -17.4 | 308.76 | -3.9 | 196.59 | -20.7 | 78,344 | 0.0 | 49,879 | -17.4 | 15,400,478 | -20.7 | 6 | 2,798 | 100.0 |
| Mar 09 | 53.6 | -30.4 | 301.37 | -6.0 | 161.54 | -34.6 | 86,738 | 0.0 | 46,492 | -30.4 | 14,011,288 | -34.5 | 6 | 2,798 | 100.0 |
| Apr 09 | 55.1 | -19.6 | 300.03 | -0.9 | 165.19 | -20.4 | 83,940 | 0.0 | 46,215 | -19.6 | 13,865,670 | -20.3 | 6 | 2,798 | 100.0 |
| May 09 | 57.5 | -16.9 | 290.50 | -5.1 | 167.00 | -21.2 | 86,738 | 0.0 | 49,864 | -16.9 | 14,485,391 | -21.2 | 6 | 2,798 | 100.0 |
| Jun 09 | 56.1 | -27.7 | 294.77 | -11.3 | 165.35 | -35.9 | 83,940 | 23.3 | 47,085 | -10.8 | 13,879,191 | -20.9 | 6 | 2,798 | 100.0 |
| Jul 09 | 68.4 | -17.0 | 306.91 | -11.4 | 209.90 | -26.5 | 86,738 | 23.3 | 59,322 | 2.3 | 18,206,698 | -9.4 | 6 | 2,798 | 100.0 |
| Aug 09 | 72.1 | -15.8 | 311.47 | -11.9 | 224.59 | -25.8 | 86,738 | 23.3 | 62,542 | 3.8 | 19,480,147 | -8.5 | 6 | 2,798 | 100.0 |
| Sep 09 | 71.2 | -5.6 | 285.30 | -8.8 | 203.21 | -13.9 | 83,940 | 23.3 | 59,787 | 16.4 | 17,057,085 | 6.2 | 6 | 2,798 | 100.0 |
| Oct 09 | 71.0 | 0.8 | 283.62 | -6.5 | 201.50 | -5.7 | 86,738 | 23.3 | 61,624 | 24.3 | 17,477,759 | 16.3 | 6 | 2,798 | 100.0 |
| Nov 09 | 68.4 | -4.6 | 278.06 | -8.9 | 184.61 | -13.1 | 83,940 | 23.3 | 55,729 | 17.7 | 15,495,950 | 7.2 | 6 | 2,798 | 100.0 |
| Dec 09 | 66.3 | -4.2 | 336.08 | -4.7 | 222.75 | -8.8 | 86,738 | 23.3 | 57,489 | 18.1 | 19,320,831 | 12.5 | 6 | 2,798 | 100.0 |
| Jan 10 | 61.2 | 8.8 | 322.23 | -1.2 | 197.27 | 7.5 | 86,738 | 0.0 | 53,102 | 8.8 | 17,110,878 | 7.5 | 6 | 2,798 | 100.0 |
| Feb 10 | 68.7 | 7.9 | 290.75 | -5.8 | 199.67 | 1.6 | 78,344 | 0.0 | 53,803 | 7.9 | 15,643,226 | 1.6 | 6 | 2,798 | 100.0 |
| Mar 10 | 65.5 | 22.3 | 286.44 | -5.0 | 187.71 | 16.2 | 86,738 | 0.0 | 56,843 | 22.3 | 16,281,873 | 16.2 | 6 | 2,798 | 100.0 |
| Apr 10 | 65.4 | 18.7 | 282.79 | -5.7 | 184.84 | 11.9 | 83,910 | -0.0 | 54,847 | 18.7 | 15,510,315 | 11.9 | 6 | 2,797 | 100.0 |
| May 10 | 67.0 | 16.6 | 278.89 | -4.0 | 186.93 | 11.9 | 86,707 | -0.0 | 58,116 | 16.5 | 16,208,061 | 11.9 | 6 | 2,797 | 100.0 |
| Jun 10 | 75.2 | 34.1 | 275.83 | -6.4 | 207.52 | 25.5 | 83,910 | -0.0 | 63,131 | 34.1 | 17,413,355 | 25.5 | 6 | 2,797 | 100.0 |
| Jul 10 | 87.4 | 27.9 | 286.41 | -6.7 | 250.46 | 19.3 | 86,707 | -0.0 | 75,824 | 27.8 | 21,717,047 | 19.3 | 6 | 2,797 | 100.0 |
| Aug 10 | 82.6 | 14.5 | 301.95 | -3.1 | 249.39 | 11.0 | 86,707 | -0.0 | 71,614 | 14.5 | 21,624,194 | 11.0 | 6 | 2,797 | 100.0 |
| Sep 10 | 79.4 | 11.4 | 286.76 | 0.5 | 227.56 | 12.0 | 83,910 | -0.0 | 66,589 | 11.4 | 19,094,751 | 11.9 | 6 | 2,797 | 100.0 |
| Oct 10 | 73.8 | 3.8 | 286.11 | 0.9 | 211.05 | 4.7 | 86,707 | -0.0 | 63,960 | 3.8 | 18,299,407 | 4.7 | 6 | 2,797 | 100.0 |
| Nov 10 | 69.2 | 4.2 | 295.97 | 6.4 | 204.70 | 10.9 | 83,910 | -0.0 | 58,034 | 4.1 | 17,176,118 | 10.8 | 6 | 2,797 | 100.0 |
| Dec 10 | 71.7 | 8.2 | 344.25 | 2.4 | 246.83 | 10.8 | 86,707 | -0.0 | 62,170 | 8.1 | 21,402,216 | 10.8 | 6 | 2,797 | 100.0 |
| Jan 11 | 72.7 | 18.8 | 335.27 | 4.0 | 243.89 | 23.6 | 86,707 | -0.0 | 63,074 | 18.8 | 21,146,713 | 23.6 | 6 | 2,797 | 100.0 |
| Feb 11 | 80.1 | 16.7 | 306.31 | 5.4 | 245.44 | 22.9 | 78,288 | -0.1 | 62,731 | 16.6 | 19,215,032 | 22.8 | 6 | 2,796 | 100.0 |
| Mar 11 | 66.9 | 2.0 | 299.20 | 6.5 | 200.06 | 6.6 | 86,676 | -0.1 | 57,958 | 2.0 | 17,340,803 | 6.5 | 6 | 2,796 | 100.0 |
| Apr 11 | 71.1 | 8.8 | 305.37 | 8.0 | 217.07 | 17.4 | 83,880 | -0.0 | 59,627 | 8.7 | 18,208,183 | 17.4 | 6 | 2,796 | 100.0 |
| May 11 | 70.9 | 5.8 | 294.74 | 5.7 | 208.94 | 11.8 | 86,676 | -0.0 | 61,442 | 5.7 | 18,109,672 | 11.7 | 6 | 2,796 | 100.0 |
| Jun 11 | 77.5 | 3.1 | 307.69 | 11.6 | 238.60 | 15.0 | 83,880 | -0.0 | 65,046 | 3.0 | 20,013,972 | 14.9 | 6 | 2,796 | 100.0 |
| Jul 11 | 85.3 | -2.5 | 320.80 | 12.0 | 273.49 | 9.2 | 86,676 | -0.0 | 73,894 | -2.5 | 23,705,386 | 9.2 | 6 | 2,796 | 100.0 |
| Aug 11 | 88.1 | 6.7 | 329.22 | 9.0 | 290.00 | 16.3 | 86,676 | -0.0 | 76,350 | 6.6 | 25,136,258 | 16.2 | 6 | 2,796 | 100.0 |
| Sep 11 | 82.7 | 4.2 | 308.22 | 7.5 | 254.83 | 12.0 | 83,880 | -0.0 | 69,350 | 4.1 | 21,374,756 | 11.9 | 6 | 2,796 | 100.0 |
| Oct 11 | 78.8 | 6.8 | 303.11 | 5.9 | 238.88 | 13.2 | 86,676 | -0.0 | 68,308 | 6.8 | 20,704,845 | 13.1 | 6 | 2,796 | 100.0 |
| Nov 11 | 77.1 | 11.5 | 328.49 | 11.0 | 253.35 | 23.8 | 83,880 | -0.0 | 64,694 | 11.5 | 21,251,096 | 23.7 | 6 | 2,796 | 100.0 |
| Dec 11 | 76.8 | 7.2 | 367.77 | 6.8 | 282.57 | 14.5 | 86,676 | -0.0 | 66,596 | 7.1 | 24,491,971 | 14.4 | 6 | 2,796 | 100.0 |
| Jan 12 | 80.9 | 11.2 | 351.07 | 4.7 | 284.00 | 16.4 | 86,676 | -0.0 | 70,116 | 11.2 | 24,615,911 | 16.2 | 6 | 2,796 | 100.0 |

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action. Site licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research. Source 2012 Smith Travel Research, Inc.

EXHIBIT 11
Page 17

# Tab 8 - Classic

Competitive Set History
dbb Number: 406764_SADIM  Staff: KD  Created: February 27, 2012

| Date | Occupancy This Year | Occupancy % Chg | ADR This Year | ADR % Chg | RevPar This Year | RevPar % Chg | Supply This Year | Supply % Chg | Demand This Year | Demand % Chg | Revenue This Year | Revenue % Chg | Census Props | Census Rooms | % Rooms STAR Participants |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 96 | 71.4 | | 204.50 | | 145.97 | | 84,870 | | 60,580 | | 12,388,531 | | 6 | 2,829 | 73.5 |
| Dec 96 | 79.2 | | 236.61 | | 187.41 | | 87,699 | | 69,460 | | 16,435,252 | | 6 | 2,829 | 73.5 |
| Total 1996 | | | | | | | | | | | | | | | |
| Jan YTD 1996 | | | | | | | | | | | | | | | |
| Jan 97 | 62.4 | | 235.24 | | 146.87 | | 87,699 | | 54,753 | | 12,880,225 | | 6 | 2,829 | 73.5 |
| Feb 97 | 77.0 | | 226.84 | | 174.75 | | 79,212 | | 61,022 | | 13,842,289 | | 6 | 2,829 | 73.5 |
| Mar 97 | 76.6 | | 220.27 | | 168.66 | | 87,699 | | 67,151 | | 14,791,106 | | 6 | 2,829 | 73.5 |
| Apr 97 | 68.8 | | 210.94 | | 145.07 | | 84,870 | | 58,369 | | 12,312,505 | | 6 | 2,829 | 73.5 |
| May 97 | 62.4 | | 216.82 | | 135.27 | | 87,699 | | 54,716 | | 11,863,466 | | 6 | 2,829 | 73.5 |
| Jun 97 | 72.5 | | 216.19 | | 156.80 | | 84,870 | | 61,555 | | 13,307,297 | | 6 | 2,829 | 73.5 |
| Jul 97 | 68.7 | | 213.91 | | 146.89 | | 87,699 | | 60,221 | | 12,882,105 | | 6 | 2,829 | 73.5 |
| Aug 97 | 72.9 | | 230.82 | | 168.23 | | 87,699 | | 63,919 | | 14,753,619 | | 6 | 2,829 | 73.5 |
| Sep 97 | 80.6 | | 214.87 | | 173.19 | | 84,870 | | 68,407 | | 14,698,886 | | 6 | 2,829 | 73.5 |
| Oct 97 | 65.9 | | 206.96 | | 136.48 | | 87,699 | | 57,833 | | 11,969,360 | | 6 | 2,829 | 73.5 |
| Nov 97 | 66.2 | -7.2 | 205.68 | 0.6 | 136.21 | -6.7 | 84,870 | 0.0 | 56,206 | -7.2 | 11,560,326 | -6.7 | 6 | 2,829 | 73.5 |
| Dec 97 | 79.0 | -0.2 | 238.72 | 0.9 | 188.70 | 0.7 | 87,699 | 0.0 | 69,323 | -0.2 | 16,548,608 | 0.7 | 6 | 2,829 | 73.5 |
| Jan YTD 1997 | 62.4 | | 235.24 | | 146.87 | | 87,699 | | 54,753 | | 12,880,225 | | | | |
| Total 1997 | 71.0 | | 220.06 | | 158.92 | | 1,032,585 | | 733,475 | | 161,409,792 | | | | |
| Jan 98 | 67.5 | 8.1 | 233.20 | -0.9 | 157.41 | 7.2 | 87,699 | 0.0 | 59,196 | 8.1 | 13,804,559 | 7.2 | 6 | 2,829 | 73.5 |
| Feb 98 | 81.5 | 5.8 | 222.12 | -2.1 | 181.11 | 3.6 | 79,212 | 0.0 | 64,586 | 5.8 | 14,345,805 | 3.6 | 6 | 2,829 | 73.5 |
| Mar 98 | 68.8 | -10.2 | 218.66 | -0.7 | 150.35 | -10.9 | 87,699 | 0.0 | 60,300 | -10.2 | 13,185,107 | -10.9 | 6 | 2,829 | 73.5 |
| Apr 98 | 65.2 | -5.2 | 213.78 | 1.3 | 139.40 | -3.9 | 84,870 | 0.0 | 55,341 | -5.2 | 11,831,053 | -3.9 | 6 | 2,829 | 73.5 |
| May 98 | 61.4 | -1.7 | 211.47 | -2.5 | 129.76 | -4.1 | 87,699 | 0.0 | 53,810 | -1.7 | 11,379,464 | -4.1 | 6 | 2,829 | 73.5 |
| Jun 98 | 64.9 | -10.6 | 211.67 | -2.1 | 137.31 | -12.4 | 84,870 | 0.0 | 55,055 | -10.6 | 11,653,691 | -12.4 | 6 | 2,829 | 73.5 |
| Jul 98 | 71.4 | 3.9 | 210.94 | -1.4 | 150.54 | 2.5 | 87,699 | 0.0 | 62,587 | 3.9 | 13,201,930 | 2.5 | 6 | 2,829 | 73.5 |
| Aug 98 | 73.4 | 0.7 | 223.77 | -3.1 | 164.17 | -2.4 | 87,699 | 0.0 | 64,341 | 0.7 | 14,397,530 | -2.4 | 6 | 2,829 | 73.5 |
| Sep 98 | 70.5 | -12.5 | 210.48 | -2.0 | 148.37 | -14.3 | 84,870 | 0.0 | 59,825 | -12.5 | 12,591,870 | -14.3 | 6 | 2,829 | 73.5 |
| Oct 98 | 69.8 | 5.9 | 216.13 | 4.4 | 150.95 | 10.6 | 87,699 | 0.0 | 61,250 | 5.9 | 13,237,990 | 10.6 | 6 | 2,829 | 73.5 |
| Nov 98 | 64.4 | -2.8 | 204.06 | -0.8 | 131.38 | -3.5 | 84,870 | 0.0 | 54,642 | -2.8 | 11,150,196 | -3.5 | 6 | 2,829 | 73.5 |
| Dec 98 | 62.2 | -21.3 | 236.20 | -1.1 | 146.92 | -22.1 | 87,699 | 0.0 | 54,550 | -21.3 | 12,884,945 | -22.1 | 6 | 2,829 | 73.5 |
| Jan YTD 1998 | 67.5 | 8.1 | 233.20 | -0.9 | 157.41 | 7.2 | 87,699 | 0.0 | 59,196 | 8.1 | 13,804,559 | 7.2 | | | |
| Total 1998 | 68.3 | -3.8 | 217.81 | -1.0 | 148.82 | -4.8 | 1,032,585 | 0.0 | 705,483 | -3.8 | 153,654,140 | -4.8 | | | |
| Jan 99 | 62.4 | -7.5 | 233.97 | 0.3 | 146.01 | -7.2 | 87,699 | 0.0 | 54,729 | -7.5 | 12,805,121 | -7.2 | 6 | 2,829 | 73.5 |
| Feb 99 | 73.0 | -10.5 | 214.02 | -3.6 | 156.22 | -13.7 | 79,212 | 0.0 | 57,821 | -10.5 | 12,374,704 | -13.7 | 6 | 2,829 | 73.5 |
| Mar 99 | 61.1 | -11.1 | 211.26 | -3.4 | 129.13 | -14.1 | 87,699 | 0.0 | 53,607 | -11.1 | 11,325,005 | -14.1 | 6 | 2,829 | 73.5 |
| Apr 99 | 66.8 | 2.5 | 210.32 | -1.6 | 140.56 | 0.8 | 84,870 | 0.0 | 56,719 | 2.5 | 11,929,248 | 0.8 | 6 | 2,829 | 73.5 |
| May 99 | 64.2 | 4.7 | 208.92 | -1.2 | 134.19 | 3.4 | 87,699 | 0.0 | 56,327 | 4.7 | 11,767,999 | 3.4 | 6 | 2,829 | 73.5 |
| Jun 99 | 66.7 | 2.8 | 204.19 | -3.5 | 136.11 | -0.9 | 84,870 | 0.0 | 56,573 | 2.8 | 11,551,818 | -0.9 | 6 | 2,829 | 73.5 |
| Jul 99 | 72.3 | 1.4 | 202.37 | -4.1 | 146.37 | -2.8 | 87,699 | 0.0 | 63,432 | 1.4 | 12,836,576 | -2.8 | 6 | 2,829 | 73.5 |
| Aug 99 | 76.7 | 4.5 | 220.03 | -1.7 | 168.73 | 2.8 | 87,699 | 0.0 | 67,251 | 4.5 | 14,797,486 | 2.8 | 6 | 2,829 | 73.5 |
| Sep 99 | 75.4 | 6.9 | 201.17 | -4.4 | 151.60 | 2.2 | 84,870 | 0.0 | 63,958 | 6.9 | 12,866,616 | 2.2 | 6 | 2,829 | 73.5 |
| Oct 99 | 73.9 | 5.8 | 200.21 | -7.4 | 147.93 | -2.0 | 87,699 | 0.0 | 64,795 | 5.8 | 12,972,922 | -2.0 | 6 | 2,829 | 73.5 |
| Nov 99 | 67.4 | 4.7 | 208.77 | 2.3 | 140.77 | 7.1 | 84,870 | 0.0 | 57,226 | 4.7 | 11,946,931 | 7.1 | 6 | 2,829 | 59.8 |
| Dec 99 | 64.1 | 3.1 | 234.77 | -0.6 | 150.57 | 2.5 | 87,699 | 0.0 | 56,244 | 3.1 | 13,204,601 | 2.5 | 6 | 2,829 | 73.5 |

U.S. Bankruptcy Court - Hawaii   #11-02371   Dkt # 841-29   Filed 03/29/12   Page 47 of 62

EXHIBIT 11
Page 18

# Tab 8 - Classic

Competitive Set History  
dba Number: 406764_SADIM   Staff: KD   Created: February 27, 2012

| Date | Occupancy | | ADR | | RevPar | | Supply | | Demand | | Revenue | | Census & Sample % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | Census Props | Census Rooms | % Rooms STAR Participants |
| Jan YTD 1999 | 62.4 | -7.5 | 233.97 | 0.3 | 146.01 | -7.2 | 87,699 | 0.0 | 54,729 | -7.5 | 12,805,121 | -7.2 | | | |
| Total 1999 | 68.6 | 0.5 | 212.20 | -2.6 | 145.63 | -2.1 | 1,032,585 | 0.0 | 708,682 | 0.5 | 150,275,027 | -2.1 | | | |
| Jan 00 | 70.4 | 12.8 | 261.89 | 11.9 | 184.28 | 26.2 | 87,699 | 0.0 | 61,709 | 12.8 | 16,160,920 | 26.2 | 6 | 2,829 | 100.0 |
| Feb 00 | 81.6 | 11.8 | 246.62 | 15.2 | 201.27 | 28.8 | 79,212 | 0.0 | 64,648 | 11.8 | 15,943,346 | 28.8 | 6 | 2,829 | 100.0 |
| Mar 00 | 77.2 | 26.3 | 246.41 | 16.6 | 190.31 | 47.4 | 87,699 | 0.0 | 67,732 | 26.3 | 16,690,042 | 47.4 | 6 | 2,829 | 100.0 |
| Apr 00 | 78.2 | 17.0 | 241.91 | 15.0 | 189.18 | 34.6 | 84,870 | 0.0 | 66,368 | 17.0 | 16,055,316 | 34.6 | 6 | 2,829 | 100.0 |
| May 00 | 74.0 | 15.3 | 241.66 | 15.7 | 178.93 | 33.3 | 87,699 | 0.0 | 64,932 | 15.3 | 15,691,648 | 33.3 | 6 | 2,829 | 100.0 |
| Jun 00 | 78.0 | 17.0 | 242.68 | 18.9 | 189.27 | 39.1 | 84,870 | 0.0 | 66,190 | 17.0 | 16,063,253 | 39.1 | 6 | 2,829 | 100.0 |
| Jul 00 | 81.6 | 12.9 | 245.31 | 21.2 | 200.26 | 36.8 | 87,699 | 0.0 | 71,591 | 12.9 | 17,562,303 | 36.8 | 6 | 2,829 | 100.0 |
| Aug 00 | 82.4 | 7.5 | 259.14 | 17.8 | 213.59 | 26.6 | 87,699 | 0.0 | 72,285 | 7.5 | 18,731,902 | 26.6 | 6 | 2,829 | 100.0 |
| Sep 00 | 80.3 | 6.5 | 242.89 | 20.7 | 194.93 | 28.6 | 84,870 | 0.0 | 68,112 | 6.5 | 16,543,566 | 28.6 | 6 | 2,829 | 100.0 |
| Oct 00 | 80.0 | 8.3 | 232.14 | 15.9 | 185.80 | 25.6 | 87,699 | 0.0 | 70,191 | 8.3 | 16,294,102 | 25.6 | 6 | 2,829 | 100.0 |
| Nov 00 | 79.3 | 17.6 | 249.04 | 19.3 | 197.40 | 40.2 | 84,870 | 0.0 | 67,272 | 17.6 | 16,753,578 | 40.2 | 6 | 2,829 | 100.0 |
| Dec 00 | 73.2 | 14.2 | 270.39 | 15.2 | 198.03 | 31.5 | 87,699 | 0.0 | 64,231 | 14.2 | 17,367,132 | 31.5 | 6 | 2,829 | 100.0 |
| Jan YTD 2000 | 70.4 | 12.8 | 261.89 | 11.9 | 184.28 | 26.2 | 87,699 | 0.0 | 61,709 | 12.8 | 16,160,920 | 26.2 | | | |
| Total 2000 | 78.0 | 13.6 | 248.19 | 17.0 | 193.55 | 32.9 | 1,032,585 | 0.0 | 805,261 | 13.6 | 199,857,106 | 32.9 | | | |
| Jan 01 | 75.3 | 6.9 | 267.38 | 2.1 | 201.21 | 9.2 | 87,699 | 0.0 | 65,996 | 6.9 | 17,646,313 | 9.2 | 6 | 2,829 | 100.0 |
| Feb 01 | 82.6 | 1.2 | 254.68 | 3.3 | 210.43 | 4.6 | 79,212 | 0.0 | 65,449 | 1.2 | 16,688,867 | 4.6 | 6 | 2,829 | 100.0 |
| Mar 01 | 75.7 | -2.0 | 251.42 | 2.0 | 190.27 | -0.0 | 87,699 | 0.0 | 66,370 | -2.0 | 16,886,551 | -0.0 | 6 | 2,829 | 100.0 |
| Apr 01 | 70.0 | -10.5 | 251.08 | 3.8 | 175.80 | -7.1 | 84,870 | 0.0 | 59,424 | -10.5 | 14,920,430 | -7.1 | 6 | 2,829 | 100.0 |
| May 01 | 69.1 | -6.7 | 256.88 | 6.3 | 177.49 | -0.8 | 87,699 | 0.0 | 60,596 | -6.7 | 15,585,639 | -0.8 | 6 | 2,829 | 100.0 |
| Jun 01 | 70.7 | -9.3 | 245.34 | 1.1 | 173.58 | -8.3 | 84,870 | 0.0 | 60,045 | -9.3 | 14,731,562 | -8.3 | 6 | 2,829 | 100.0 |
| Jul 01 | 78.9 | -3.3 | 249.58 | 1.7 | 196.93 | -1.7 | 87,699 | 0.0 | 69,200 | -3.3 | 17,270,686 | -1.7 | 6 | 2,829 | 100.0 |
| Aug 01 | 80.3 | -2.6 | 263.54 | 1.7 | 211.61 | -0.9 | 87,699 | 0.0 | 70,416 | -2.6 | 18,557,741 | -0.9 | 6 | 2,829 | 100.0 |
| Sep 01 | 55.8 | -30.5 | 230.73 | -5.0 | 128.69 | -34.0 | 84,870 | 0.0 | 47,338 | -30.5 | 10,922,240 | -34.0 | 6 | 2,829 | 100.0 |
| Oct 01 | 54.8 | -31.6 | 232.67 | 0.2 | 127.39 | -31.4 | 87,699 | 0.0 | 48,017 | -31.6 | 11,172,302 | -31.4 | 6 | 2,829 | 100.0 |
| Nov 01 | 52.1 | -34.3 | 232.99 | -6.4 | 121.37 | -38.5 | 84,870 | 0.0 | 44,210 | -34.3 | 10,300,655 | -38.5 | 6 | 2,829 | 100.0 |
| Dec 01 | 57.2 | -21.9 | 260.43 | -3.7 | 148.91 | -24.8 | 87,699 | 0.0 | 50,147 | -21.9 | 13,059,676 | -24.8 | 6 | 2,829 | 100.0 |
| Jan YTD 2001 | 75.3 | 6.9 | 267.38 | 2.1 | 201.21 | 9.2 | 87,699 | 0.0 | 65,996 | 6.9 | 17,646,313 | 9.2 | | | |
| Total 2001 | 68.5 | -12.2 | 250.99 | 1.1 | 171.90 | -11.2 | 1,032,585 | 0.0 | 707,208 | -12.2 | 177,502,662 | -11.2 | | | |
| Jan 02 | 55.4 | -26.4 | 257.05 | -3.9 | 142.45 | -29.2 | 87,699 | 0.0 | 48,585 | -26.4 | 12,492,971 | -29.2 | 6 | 2,829 | 100.0 |
| Feb 02 | 71.8 | -13.2 | 247.68 | -2.7 | 177.71 | -15.5 | 79,212 | 0.0 | 56,835 | -13.2 | 14,077,024 | -15.5 | 6 | 2,829 | 100.0 |
| Mar 02 | 66.4 | -12.2 | 244.35 | -2.8 | 162.27 | -14.7 | 87,699 | 0.0 | 58,241 | -12.2 | 14,230,939 | -14.7 | 6 | 2,829 | 100.0 |
| Apr 02 | 60.8 | -13.1 | 237.33 | -5.5 | 144.34 | -17.9 | 84,870 | 0.0 | 51,614 | -13.1 | 12,249,725 | -17.9 | 6 | 2,829 | 100.0 |
| May 02 | 64.5 | -6.6 | 236.20 | -8.0 | 152.45 | -14.1 | 87,699 | 0.0 | 56,602 | -6.6 | 13,369,643 | -14.1 | 6 | 2,829 | 100.0 |
| Jun 02 | 66.1 | -6.6 | 233.77 | -4.7 | 154.52 | -11.0 | 84,870 | 0.0 | 56,097 | -6.6 | 13,113,801 | -11.0 | 6 | 2,829 | 100.0 |
| Jul 02 | 72.1 | -8.7 | 241.35 | -3.3 | 173.91 | -11.7 | 87,699 | 0.0 | 63,191 | -8.7 | 15,251,359 | -11.7 | 6 | 2,829 | 100.0 |
| Aug 02 | 79.2 | -1.3 | 260.95 | -1.0 | 206.71 | -2.3 | 87,699 | 0.0 | 69,468 | -1.3 | 18,127,887 | -2.3 | 6 | 2,829 | 100.0 |
| Sep 02 | 68.7 | 23.3 | 234.41 | 1.6 | 161.15 | 25.2 | 84,870 | 0.0 | 58,348 | 23.3 | 13,677,074 | 25.2 | 6 | 2,829 | 100.0 |
| Oct 02 | 69.5 | 26.9 | 236.59 | 1.7 | 164.39 | 29.0 | 87,699 | 0.0 | 60,936 | 26.9 | 14,416,897 | 29.0 | 6 | 2,829 | 100.0 |
| Nov 02 | 66.4 | 27.5 | 235.13 | 0.9 | 156.16 | 28.7 | 84,870 | 0.0 | 56,368 | 27.5 | 13,253,548 | 28.7 | 6 | 2,829 | 100.0 |
| Dec 02 | 70.8 | 23.9 | 268.63 | 3.2 | 190.27 | 27.8 | 87,699 | 0.0 | 62,118 | 23.9 | 16,686,879 | 27.8 | 6 | 2,829 | 100.0 |

EXHIBIT 11
Page 19

# Tab 8 - Classic

Competitive Set History  
Job Number: 406764_SADIM    Staff: KD    Created: February 27, 2012

| Date | Occupancy | | ADR | | RevPar | | Supply | | Demand | | Revenue | | Census & Sample % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | Census Props | Census Rooms | % Rooms STAR Participants |
| Jan YTD 2002 | 55.4 | -28.4 | 257.05 | -3.9 | 142.45 | -32.2 | 87,699 | 0.0 | 48,602 | -28.4 | 12,492,971 | -32.2 | | | 100.0 |
| Total 2002 | 67.6 | -1.2 | 244.76 | -2.5 | 165.55 | -3.7 | 1,032,585 | 0.0 | 698,420 | -1.2 | 170,947,747 | -3.7 | | | 100.0 |
| Jan 03 | 65.8 | 18.7 | 264.83 | 3.0 | 174.26 | 22.3 | 87,699 | 0.0 | 57,707 | 18.7 | 15,282,279 | 22.3 | 6 | 2,829 | 100.0 |
| Feb 03 | 72.5 | 1.0 | 244.57 | -1.3 | 177.29 | -0.2 | 79,212 | 0.0 | 57,422 | 1.0 | 14,043,439 | -0.2 | 6 | 2,829 | 100.0 |
| Mar 03 | 63.2 | -4.8 | 243.93 | -0.2 | 154.14 | -5.0 | 87,699 | 0.0 | 55,417 | -4.8 | 13,518,036 | -5.0 | 6 | 2,829 | 100.0 |
| Apr 03 | 58.6 | -3.6 | 237.92 | 0.2 | 139.54 | -3.3 | 84,870 | 0.0 | 49,776 | -3.6 | 11,842,589 | -3.3 | 6 | 2,829 | 100.0 |
| May 03 | 58.1 | -10.0 | 233.71 | -1.1 | 135.69 | -11.0 | 87,699 | 0.0 | 50,918 | -10.0 | 11,900,025 | -11.0 | 6 | 2,829 | 100.0 |
| Jun 03 | 60.1 | -9.1 | 234.38 | 0.3 | 140.88 | -8.8 | 84,870 | 0.0 | 51,013 | -9.1 | 11,956,299 | -8.8 | 6 | 2,829 | 100.0 |
| Jul 03 | 70.4 | -2.3 | 244.68 | 1.5 | 172.34 | -0.9 | 87,699 | 0.0 | 61,720 | -2.3 | 17,154,021 | -0.9 | 6 | 2,829 | 100.0 |
| Aug 03 | 80.0 | 0.9 | 254.00 | -2.7 | 203.09 | -1.8 | 87,699 | 0.0 | 70,119 | 0.9 | 17,810,440 | -1.8 | 6 | 2,829 | 100.0 |
| Sep 03 | 76.6 | 11.5 | 237.80 | 1.4 | 182.24 | 13.1 | 84,870 | 0.0 | 65,040 | 11.5 | 15,466,860 | 13.1 | 6 | 2,829 | 100.0 |
| Oct 03 | 72.1 | 3.8 | 234.08 | -1.1 | 168.86 | 2.7 | 87,699 | 0.0 | 63,265 | 3.8 | 14,809,079 | 2.7 | 6 | 2,829 | 100.0 |
| Nov 03 | 69.8 | 5.1 | 240.81 | 2.4 | 168.05 | 7.6 | 84,870 | 0.0 | 59,226 | 5.1 | 14,262,028 | 7.6 | 6 | 2,829 | 100.0 |
| Dec 03 | 69.8 | -1.4 | 275.21 | 2.4 | 192.16 | 1.0 | 87,699 | 0.0 | 61,233 | -1.4 | 16,851,969 | 1.0 | 6 | 2,829 | 100.0 |
| Jan YTD 2003 | 65.8 | 18.7 | 264.83 | 3.0 | 174.26 | 22.3 | 87,699 | 0.0 | 57,707 | 18.7 | 15,282,279 | 22.3 | | 2,829 | 100.0 |
| Total 2003 | 68.1 | 0.6 | 245.93 | -0.5 | 167.40 | 1.1 | 1,032,585 | 0.0 | 702,856 | 0.6 | 172,858,884 | 1.1 | | 2,829 | 100.0 |
| Jan 04 | 72.2 | 9.8 | 263.52 | -0.5 | 190.36 | 9.2 | 87,699 | 0.0 | 63,352 | 9.8 | 16,694,622 | 9.2 | 6 | 2,829 | 100.0 |
| Feb 04 | 78.2 | 7.9 | 249.34 | 2.0 | 195.04 | 10.0 | 79,212 | 0.0 | 61,960 | 7.9 | 15,449,295 | 10.0 | 6 | 2,829 | 100.0 |
| Mar 04 | 73.9 | 16.9 | 250.57 | 2.7 | 185.14 | 20.1 | 87,699 | 0.0 | 64,799 | 16.9 | 16,236,437 | 20.1 | 6 | 2,829 | 100.0 |
| Apr 04 | 67.9 | 15.7 | 254.45 | 6.9 | 172.71 | 23.8 | 84,870 | 0.0 | 57,608 | 15.7 | 14,658,225 | 23.8 | 6 | 2,829 | 100.0 |
| May 04 | 67.6 | 16.4 | 252.78 | 8.2 | 170.81 | 25.9 | 87,699 | 0.0 | 59,259 | 16.4 | 14,979,484 | 25.9 | 6 | 2,829 | 100.0 |
| Jun 04 | 77.2 | 28.4 | 251.02 | 7.1 | 193.70 | 37.5 | 84,870 | 0.0 | 65,492 | 28.4 | 16,439,628 | 37.5 | 6 | 2,829 | 100.0 |
| Jul 04 | 84.9 | 20.7 | 260.51 | 6.4 | 221.22 | 28.4 | 87,699 | 0.0 | 74,473 | 20.7 | 19,400,663 | 28.4 | 6 | 2,829 | 100.0 |
| Aug 04 | 83.0 | 3.8 | 274.04 | 7.9 | 227.35 | 11.9 | 87,699 | 0.0 | 72,758 | 3.8 | 19,938,558 | 11.9 | 6 | 2,829 | 100.0 |
| Sep 04 | 76.9 | 0.3 | 249.90 | 5.1 | 192.05 | 5.4 | 84,870 | 0.0 | 65,223 | 0.3 | 16,299,511 | 5.4 | 6 | 2,829 | 100.0 |
| Oct 04 | 79.6 | 10.3 | 249.24 | 6.5 | 198.39 | 17.5 | 87,699 | 0.0 | 69,806 | 10.3 | 17,398,200 | 17.5 | 6 | 2,829 | 100.0 |
| Nov 04 | 78.3 | 12.2 | 253.14 | 5.1 | 198.20 | 17.9 | 84,870 | 0.0 | 66,450 | 12.2 | 16,820,913 | 17.9 | 6 | 2,829 | 100.0 |
| Dec 04 | 75.5 | 8.1 | 288.50 | 4.8 | 217.68 | 13.3 | 87,699 | 0.0 | 66,169 | 8.1 | 19,089,983 | 13.3 | 6 | 2,829 | 100.0 |
| Jan YTD 2004 | 72.2 | 9.8 | 263.52 | -0.5 | 190.36 | 9.2 | 87,699 | 0.0 | 63,352 | 9.8 | 16,694,622 | 9.2 | | 2,829 | 100.0 |
| Total 2004 | 76.3 | 12.0 | 258.34 | 5.0 | 196.99 | 17.7 | 1,032,585 | 0.0 | 787,349 | 12.0 | 203,445,519 | 17.7 | | 2,829 | 100.0 |
| Jan 05 | 76.0 | 5.2 | 279.70 | 6.1 | 212.61 | 11.7 | 87,699 | 0.0 | 66,663 | 5.2 | 18,645,768 | 11.7 | 6 | 2,829 | 100.0 |
| Feb 05 | 82.8 | 5.8 | 274.02 | 9.9 | 226.83 | 16.3 | 79,212 | 0.0 | 65,571 | 5.8 | 17,967,908 | 16.3 | 6 | 2,829 | 100.0 |
| Mar 05 | 79.1 | 7.1 | 275.36 | 9.9 | 217.81 | 17.6 | 87,699 | 0.0 | 69,369 | 7.1 | 19,101,733 | 17.6 | 6 | 2,829 | 100.0 |
| Apr 05 | 66.9 | -1.5 | 270.70 | 6.4 | 181.08 | 4.8 | 84,870 | 0.0 | 56,772 | -1.5 | 15,368,408 | 4.8 | 6 | 2,829 | 100.0 |
| May 05 | 74.1 | 9.7 | 270.38 | 7.0 | 200.44 | 17.3 | 87,699 | 0.0 | 65,012 | 9.7 | 17,578,225 | 17.3 | 6 | 2,829 | 100.0 |
| Jun 05 | 84.7 | 9.7 | 270.43 | 7.7 | 229.00 | 18.2 | 84,870 | 0.0 | 71,868 | 9.7 | 19,435,316 | 18.2 | 6 | 2,829 | 100.0 |
| Jul 05 | 90.9 | 7.0 | 266.87 | 10.1 | 260.63 | 17.8 | 87,699 | 0.0 | 79,678 | 7.0 | 22,857,195 | 17.8 | 6 | 2,829 | 100.0 |
| Aug 05 | 89.2 | 7.5 | 306.02 | 11.7 | 273.03 | 20.1 | 87,699 | 0.0 | 78,244 | 7.5 | 23,944,160 | 20.1 | 6 | 2,829 | 100.0 |
| Sep 05 | 84.1 | 9.4 | 276.47 | 10.6 | 232.52 | 21.1 | 84,870 | 0.0 | 71,378 | 9.4 | 19,734,182 | 21.1 | 6 | 2,829 | 100.0 |
| Oct 05 | 82.1 | 3.1 | 276.23 | 10.8 | 226.65 | 14.2 | 87,699 | 0.0 | 71,959 | 3.1 | 19,877,205 | 14.2 | 6 | 2,829 | 100.0 |
| Nov 05 | 78.3 | -0.0 | 288.48 | 14.0 | 225.82 | 13.9 | 84,870 | 0.0 | 66,436 | -0.0 | 19,165,186 | 13.9 | 6 | 2,829 | 100.0 |
| Dec 05 | 81.8 | 8.4 | 314.08 | 8.9 | 256.83 | 18.0 | 87,699 | 0.0 | 71,714 | 8.4 | 22,523,934 | 18.0 | 6 | 2,829 | 100.0 |

EXHIBIT 11
Page 20

# Tab 8 - Classic

Competitive Set History
dbb Number: 406764_SADIM  Staff: KD  Created: February 27, 2012

| Date | Occupancy | | ADR | | RevPar | | Supply | | Demand | | Revenue | | Census & Sample % | | % Rooms STAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | This Year | % Chg | Census Props | Census Rooms | Participants |
| Jan YTD 2005 | 78.0 | 5.2 | 279.70 | 6.1 | 212.61 | 11.7 | 87,699 | 0.0 | 66,663 | 5.2 | 18,645,768 | 11.7 | | | |
| Total 2005 | 80.8 | 6.0 | 282.99 | 9.5 | 223.75 | 16.1 | 1,032,585 | 0.0 | 834,664 | 6.0 | 235,199,220 | 16.1 | | | |
| Jan 06 | 76.8 | 1.0 | 309.02 | 10.5 | 237.19 | 11.6 | 87,699 | 0.0 | 67,313 | 1.0 | 20,801,197 | 11.6 | 6 | 2,829 | 100.0 |
| Feb 06 | 84.1 | 1.6 | 294.35 | 7.4 | 247.56 | 9.1 | 79,212 | 0.0 | 66,619 | 1.6 | 19,609,365 | 9.1 | 6 | 2,829 | 100.0 |
| Mar 06 | 75.5 | -4.5 | 295.76 | 7.4 | 223.39 | 2.6 | 87,699 | 0.0 | 66,238 | -4.5 | 19,590,814 | 2.6 | 6 | 2,829 | 100.0 |
| Apr 06 | 74.6 | 11.5 | 299.53 | 10.6 | 223.40 | 23.4 | 84,870 | 0.0 | 63,238 | 11.5 | 18,959,687 | 23.4 | 6 | 2,829 | 100.0 |
| May 06 | 67.8 | -8.6 | 296.82 | 9.8 | 201.22 | 0.4 | 87,699 | 0.0 | 59,452 | -8.6 | 17,646,779 | 0.4 | 6 | 2,829 | 100.0 |
| Jun 06 | 79.2 | -6.5 | 297.69 | 10.1 | 235.69 | 2.9 | 83,910 | -1.1 | 66,434 | -7.6 | 19,776,667 | 1.8 | 6 | 2,797 | 100.0 |
| Jul 06 | 87.2 | -4.0 | 301.99 | 5.5 | 263.40 | 1.1 | 86,707 | -1.1 | 75,629 | -5.1 | 22,838,935 | -0.1 | 6 | 2,797 | 100.0 |
| Aug 06 | 86.2 | -3.4 | 322.84 | 4.8 | 278.33 | 1.9 | 86,707 | -1.1 | 74,752 | -4.5 | 24,132,813 | 0.8 | 6 | 2,797 | 100.0 |
| Sep 06 | 76.4 | -9.2 | 289.67 | 2.5 | 221.19 | -4.9 | 83,910 | -1.1 | 64,073 | -10.2 | 18,559,991 | -6.0 | 6 | 2,797 | 100.0 |
| Oct 06 | 75.7 | -7.8 | 283.08 | -0.5 | 214.22 | -5.5 | 86,707 | -1.1 | 65,616 | -8.8 | 18,574,731 | -6.6 | 6 | 2,797 | 100.0 |
| Nov 06 | 79.2 | -1.2 | 287.06 | 9.0 | 227.42 | 0.7 | 83,910 | -1.1 | 66,476 | 0.1 | 19,082,577 | -0.4 | 6 | 2,797 | 100.0 |
| Dec 06 | 75.6 | -7.6 | 342.42 | 9.0 | 258.79 | 0.8 | 86,707 | -1.1 | 65,530 | -8.6 | 22,439,018 | -0.4 | 6 | 2,797 | 100.0 |
| Jan YTD 2006 | 76.8 | -3.3 | 309.02 | 10.5 | 237.19 | 11.6 | 87,699 | 0.0 | 67,313 | 1.0 | 20,801,197 | 11.6 | | | |
| Total 2006 | 78.1 | | 301.98 | 6.7 | 235.94 | 3.1 | | 0.0 | | | 242,012,574 | 2.5 | | | |
| Jan 07 | 69.9 | -8.9 | 329.09 | 6.5 | 230.08 | -3.0 | 86,707 | -1.1 | 60,620 | -9.9 | 19,949,229 | -4.1 | 6 | 2,797 | 100.0 |
| Feb 07 | 76.5 | -9.0 | 314.00 | 6.7 | 240.20 | -3.0 | 78,316 | -1.1 | 59,910 | -10.1 | 18,811,738 | -4.1 | 6 | 2,797 | 100.0 |
| Mar 07 | 72.7 | -3.7 | 304.74 | 3.0 | 221.66 | -0.8 | 86,707 | -1.1 | 63,068 | -4.8 | 19,219,657 | -1.9 | 6 | 2,797 | 100.0 |
| Apr 07 | 70.0 | -6.1 | 307.29 | 2.6 | 215.10 | -3.7 | 83,910 | -1.1 | 58,735 | -7.2 | 18,046,775 | -4.8 | 6 | 2,797 | 100.0 |
| May 07 | 70.4 | 3.9 | 303.08 | 2.1 | 213.44 | 6.1 | 86,707 | -1.1 | 61,064 | 2.7 | 18,507,050 | 4.9 | 6 | 2,797 | 100.0 |
| Jun 07 | 75.3 | 4.4 | 310.80 | 4.4 | 233.92 | -0.8 | 83,910 | 0.0 | 63,153 | -4.9 | 19,628,172 | -0.8 | 6 | 2,797 | 100.0 |
| Jul 07 | 76.7 | -12.0 | 337.32 | 11.7 | 258.87 | -1.7 | 86,707 | 0.0 | 66,543 | -12.0 | 22,445,971 | -1.7 | 6 | 2,797 | 100.0 |
| Aug 07 | 78.3 | -9.2 | 348.15 | 7.8 | 272.49 | -2.1 | 86,707 | 0.0 | 67,862 | -9.2 | 23,626,440 | -2.1 | 6 | 2,797 | 100.0 |
| Sep 07 | 75.4 | -1.3 | 311.95 | 7.7 | 235.22 | 6.3 | 83,910 | 0.0 | 63,271 | -1.3 | 19,737,220 | 6.3 | 6 | 2,797 | 100.0 |
| Oct 07 | 67.8 | -10.4 | 308.47 | 9.0 | 209.13 | -2.4 | 86,707 | 0.0 | 58,783 | -10.4 | 18,132,962 | -2.4 | 6 | 2,797 | 100.0 |
| Nov 07 | 68.9 | -4.9 | 306.94 | 6.9 | 211.44 | -7.0 | 83,910 | 0.0 | 57,803 | -13.0 | 17,742,179 | -7.0 | 6 | 2,797 | 100.0 |
| Dec 07 | 68.8 | -9.0 | 365.71 | 6.8 | 251.57 | -2.8 | 86,707 | 0.0 | 59,646 | -9.0 | 21,812,846 | -2.8 | 6 | 2,797 | 100.0 |
| Jan YTD 2007 | 69.9 | -8.9 | 329.09 | 6.5 | 230.08 | -3.0 | 86,707 | -1.1 | 60,620 | -9.9 | 19,949,229 | -4.1 | | | |
| Total 2007 | 72.5 | -7.2 | 320.97 | 6.3 | 232.80 | -1.3 | 1,020,905 | -0.5 | 740,458 | -7.6 | 237,692,239 | -1.8 | | | |
| Jan 08 | 71.8 | 2.6 | 341.85 | 3.9 | 245.29 | 6.6 | 86,707 | 0.0 | 62,216 | 2.6 | 21,268,647 | 6.6 | 6 | 2,797 | 100.0 |
| Feb 08 | 77.1 | 0.8 | 321.37 | 2.3 | 247.83 | 3.2 | 78,316 | 0.0 | 60,396 | 0.8 | 19,409,354 | 3.2 | 6 | 2,797 | 100.0 |
| Mar 08 | 77.0 | 5.8 | 320.68 | 5.2 | 246.90 | 11.4 | 86,707 | 0.0 | 66,756 | 5.8 | 21,407,559 | 11.4 | 6 | 2,797 | 100.0 |
| Apr 08 | 68.5 | -2.1 | 302.77 | -1.5 | 207.39 | -3.6 | 83,910 | 0.0 | 57,476 | -2.1 | 17,402,231 | -3.6 | 6 | 2,797 | 100.0 |
| May 08 | 69.2 | -1.7 | 306.16 | 1.0 | 211.92 | -0.7 | 86,707 | 0.0 | 60,018 | -1.7 | 18,375,294 | -0.7 | 6 | 2,797 | 100.0 |
| Jun 08 | 77.6 | 3.1 | 332.47 | 7.0 | 257.93 | 10.3 | 68,070 | -18.9 | 52,809 | -16.4 | 17,557,202 | -10.6 | 5 | 2,269 | 100.0 |
| Jul 08 | 82.4 | 7.4 | 346.54 | 2.7 | 285.57 | 10.3 | 70,339 | -18.9 | 57,964 | -12.9 | 20,087,002 | -10.5 | 5 | 2,269 | 100.0 |
| Aug 08 | 85.6 | 9.4 | 353.44 | 1.5 | 302.67 | 11.1 | 70,339 | -18.9 | 60,236 | -11.2 | 21,289,600 | -9.9 | 5 | 2,269 | 100.0 |
| Sep 08 | 75.4 | 0.0 | 312.78 | 0.3 | 235.95 | 0.3 | 68,070 | -18.9 | 51,348 | -18.8 | 16,060,797 | -18.6 | 5 | 2,269 | 100.0 |
| Oct 08 | 70.5 | 4.0 | 303.18 | -1.7 | 213.71 | 2.2 | 70,339 | -18.9 | 49,582 | -15.7 | 15,032,361 | -17.1 | 5 | 2,269 | 100.0 |
| Nov 08 | 69.6 | 1.0 | 305.29 | -0.5 | 212.40 | 0.5 | 68,070 | -18.9 | 47,358 | -18.1 | 14,457,854 | -18.5 | 5 | 2,269 | 100.0 |
| Dec 08 | 69.2 | 0.6 | 352.82 | -3.5 | 244.14 | -3.0 | 70,339 | -18.9 | 48,672 | -18.4 | 17,172,414 | -21.3 | 5 | 2,269 | 100.0 |

# Tab 8 - Classic

Competitive Set History
Job Number: 406764_SADIM    Staff: KD    Created: February 27, 2012

EXHIBIT 11
Page 21

| Date | Occupancy This Year | % Chg | ADR This Year | % Chg | RevPar This Year | % Chg | Supply This Year | % Chg | Demand This Year | % Chg | Revenue This Year | % Chg | Census Props | Census Rooms | % Rooms STAR Participants |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-YTD 2008 | 71.8 | 3.9 | 341.86 | 3.9 | 245.29 | 6.6 | 86,707 | 0.0 | 62,216 | 2.6 | 21,268,647 | 6.6 | | | 6.6 |
| Total 2008 | 74.3 | 2.5 | 325.30 | 1.3 | 241.79 | 3.9 | 907,913 | -11.1 | 674,831 | -8.9 | 219,520,315 | -8.9 | | | -7.6 |
| Jan 09 | 56.3 | -21.5 | 325.98 | -4.6 | 183.51 | -25.2 | 86,738 | 0.0 | 48,829 | -21.5 | 15,917,125 | -25.2 | 6 | 2,798 | 100.0 |
| Feb 09 | 63.7 | -17.4 | 308.76 | -3.9 | 196.58 | -20.7 | 78,344 | 0.0 | 49,879 | -17.4 | 15,400,478 | -20.7 | 6 | 2,798 | 100.0 |
| Mar 09 | 53.6 | -30.4 | 301.37 | -6.0 | 161.54 | -34.6 | 86,738 | 0.0 | 46,492 | -30.4 | 14,011,288 | -34.5 | 6 | 2,798 | 100.0 |
| Apr 09 | 55.1 | -19.6 | 300.03 | -0.9 | 165.19 | -20.4 | 83,940 | 0.0 | 46,215 | -19.6 | 13,865,670 | -20.3 | 6 | 2,798 | 100.0 |
| May 09 | 57.5 | -16.9 | 290.50 | -5.1 | 167.00 | -21.2 | 86,738 | 0.0 | 49,864 | -16.9 | 14,485,391 | -21.2 | 6 | 2,798 | 100.0 |
| Jun 09 | 56.1 | -27.7 | 294.77 | -11.3 | 165.35 | -35.9 | 83,940 | 23.3 | 47,085 | -10.8 | 13,879,191 | -20.9 | 6 | 2,798 | 100.0 |
| Jul 09 | 88.4 | -17.0 | 306.91 | -11.4 | 209.90 | -26.5 | 86,738 | 23.3 | 59,322 | 2.3 | 18,206,698 | -9.4 | 6 | 2,798 | 100.0 |
| Aug 09 | 72.1 | -15.8 | 311.47 | -11.9 | 224.59 | -25.8 | 86,738 | 23.3 | 62,542 | 3.8 | 19,080,147 | -8.5 | 6 | 2,798 | 100.0 |
| Sep 09 | 71.2 | -5.6 | 285.30 | -8.8 | 203.21 | -13.9 | 83,940 | 23.3 | 59,797 | 16.4 | 17,057,085 | 6.2 | 6 | 2,798 | 100.0 |
| Oct 09 | 71.0 | -0.8 | 283.62 | -6.5 | 201.50 | -5.7 | 86,738 | 23.3 | 61,624 | 24.3 | 17,477,759 | 16.3 | 6 | 2,798 | 100.0 |
| Nov 09 | 86.4 | -4.6 | 278.06 | -4.6 | 184.61 | -13.1 | 83,940 | 23.3 | 55,729 | 17.7 | 15,495,950 | 7.2 | 6 | 2,798 | 100.0 |
| Dec 09 | 66.3 | -4.2 | 336.08 | -4.7 | 222.75 | -8.8 | 86,738 | 23.3 | 57,469 | 18.1 | 19,320,831 | 12.5 | 6 | 2,798 | 100.0 |
| Jan-YTD 2009 | 56.3 | -21.5 | 325.98 | -4.6 | 183.51 | -25.2 | 86,738 | 0.0 | 48,829 | -21.5 | 15,917,125 | -25.2 | | 2,798 | -25.2 |
| Total 2009 | 63.1 | -15.0 | 301.77 | -7.2 | 190.54 | -21.2 | 1,021,270 | 12.5 | 644,657 | -4.6 | 194,597,613 | -11.4 | | 2,798 | -11.4 |
| Jan 10 | 61.2 | 8.8 | 322.23 | -1.2 | 197.27 | 7.5 | 86,738 | 0.0 | 53,102 | 8.8 | 17,110,878 | 7.5 | 6 | 2,797 | 100.0 |
| Feb 10 | 68.7 | 7.9 | 290.75 | -5.8 | 199.67 | 1.6 | 78,344 | 0.0 | 53,803 | 7.9 | 15,643,226 | 1.6 | 6 | 2,797 | 100.0 |
| Mar 10 | 65.5 | 22.3 | 286.44 | -5.0 | 187.71 | 16.2 | 86,738 | 0.0 | 56,843 | 22.3 | 16,281,873 | 16.2 | 6 | 2,797 | 100.0 |
| Apr 10 | 65.4 | 18.7 | 282.79 | -5.7 | 184.84 | 11.9 | 83,910 | -0.0 | 54,847 | 18.7 | 15,510,315 | 11.9 | 6 | 2,797 | 100.0 |
| May 10 | 67.0 | 16.6 | 278.89 | -4.0 | 186.93 | 11.9 | 86,707 | -0.0 | 58,116 | 16.5 | 16,208,061 | 11.9 | 6 | 2,797 | 100.0 |
| Jun 10 | 75.2 | 34.1 | 275.83 | -6.4 | 207.52 | 25.5 | 83,910 | -0.0 | 63,131 | 34.1 | 17,413,355 | 25.5 | 6 | 2,797 | 100.0 |
| Jul 10 | 87.4 | 27.9 | 286.41 | -6.7 | 250.46 | 19.3 | 86,707 | -0.0 | 75,824 | 27.8 | 21,717,047 | 19.3 | 6 | 2,797 | 100.0 |
| Aug 10 | 82.6 | 14.5 | 301.95 | -3.1 | 249.39 | 11.0 | 83,910 | -0.0 | 71,614 | 14.5 | 21,624,194 | 11.0 | 6 | 2,797 | 100.0 |
| Sep 10 | 79.4 | 11.4 | 286.76 | 0.5 | 227.56 | 12.0 | 86,707 | -0.0 | 66,589 | 11.4 | 19,094,751 | 11.9 | 6 | 2,797 | 100.0 |
| Oct 10 | 73.8 | 3.8 | 286.11 | 0.9 | 211.05 | 4.7 | 86,707 | -0.0 | 63,960 | 3.8 | 18,299,407 | 4.7 | 6 | 2,797 | 100.0 |
| Nov 10 | 69.2 | 4.2 | 295.97 | 6.4 | 204.70 | 10.9 | 83,910 | -0.0 | 58,034 | 4.1 | 17,176,118 | 10.8 | 6 | 2,797 | 100.0 |
| Dec 10 | 71.7 | 8.2 | 344.25 | 2.4 | 246.83 | 10.8 | 86,707 | -0.0 | 62,170 | 8.1 | 21,402,216 | 10.8 | 6 | 2,797 | 100.0 |
| Jan-YTD 2010 | 61.2 | 8.8 | 322.23 | -1.2 | 197.27 | 7.5 | 86,738 | 0.0 | 53,102 | 8.8 | 17,110,878 | 7.5 | | 2,797 | 7.5 |
| Total 2010 | 72.3 | 14.5 | 294.68 | -2.3 | 213.01 | 11.8 | 1,020,995 | -0.0 | 738,033 | 14.4 | 217,481,441 | 11.8 | | 2,797 | 11.8 |
| Jan 11 | 72.7 | 18.8 | 335.27 | 4.0 | 243.89 | 23.6 | 86,707 | -0.0 | 63,074 | 18.8 | 21,146,713 | 23.6 | 6 | 2,796 | 100.0 |
| Feb 11 | 80.1 | 16.7 | 306.31 | 5.4 | 245.44 | 22.9 | 78,288 | -0.1 | 62,731 | 16.6 | 19,215,032 | 22.8 | 6 | 2,796 | 100.0 |
| Mar 11 | 66.9 | 2.0 | 299.20 | 4.5 | 200.06 | 6.6 | 86,676 | -0.1 | 57,958 | 2.0 | 17,340,803 | 6.5 | 6 | 2,796 | 100.0 |
| Apr 11 | 71.1 | 8.8 | 305.37 | 8.0 | 217.07 | 17.4 | 83,880 | -0.0 | 59,627 | 8.7 | 18,208,183 | 17.4 | 6 | 2,796 | 100.0 |
| May 11 | 70.9 | 5.8 | 294.74 | 5.7 | 208.94 | 11.8 | 86,676 | -0.0 | 61,442 | 5.7 | 18,109,672 | 11.7 | 6 | 2,796 | 100.0 |
| Jun 11 | 77.5 | 3.1 | 307.69 | 11.6 | 238.60 | 15.0 | 83,880 | -0.0 | 65,046 | 3.0 | 20,013,972 | 14.9 | 6 | 2,796 | 100.0 |
| Jul 11 | 85.3 | -2.5 | 320.80 | 12.0 | 273.49 | 9.2 | 86,676 | -0.0 | 73,894 | -2.5 | 23,705,386 | 9.2 | 6 | 2,796 | 100.0 |
| Aug 11 | 88.1 | 6.7 | 329.22 | 9.0 | 290.00 | 16.3 | 86,676 | -0.0 | 76,350 | 6.6 | 25,136,258 | 16.2 | 6 | 2,796 | 100.0 |
| Sep 11 | 82.7 | 4.2 | 308.22 | 7.5 | 254.83 | 12.0 | 83,880 | -0.0 | 69,350 | 4.1 | 21,374,756 | 11.9 | 6 | 2,796 | 100.0 |
| Oct 11 | 78.8 | 6.8 | 303.11 | 5.9 | 238.88 | 13.2 | 86,676 | -0.0 | 68,308 | 6.8 | 20,704,845 | 13.1 | 6 | 2,796 | 100.0 |
| Nov 11 | 77.1 | 11.5 | 328.49 | 11.0 | 253.35 | 23.8 | 83,880 | -0.0 | 64,694 | 11.5 | 21,251,096 | 23.7 | 6 | 2,796 | 100.0 |
| Dec 11 | 76.8 | 7.2 | 367.77 | 6.8 | 282.57 | 14.5 | 86,676 | -0.0 | 66,596 | 7.1 | 24,491,971 | 14.4 | 6 | 2,796 | 100.0 |
| Jan-YTD 2011 | 72.7 | 18.8 | 335.27 | 4.0 | 243.89 | 23.6 | 86,707 | -0.0 | 63,074 | 18.8 | 21,146,713 | 23.6 | | 2,796 | 23.6 |
| Total 2011 | 77.3 | 7.0 | 317.71 | 7.8 | 245.65 | 15.3 | 1,020,571 | -0.0 | 789,070 | 6.9 | 250,698,687 | 6.9 | | 2,796 | 15.3 |
| Jan 12 | 80.9 | 11.2 | 351.07 | 4.7 | 284.00 | 16.4 | 86,676 | -0.0 | 70,116 | 11.2 | 24,615,911 | 16.4 | 6 | 2,796 | 100.0 |
| Jan-YTD 2012 | 80.9 | 11.2 | 351.07 | 4.7 | 284.00 | 16.4 | 86,676 | -0.0 | 70,116 | 11.2 | 24,615,911 | 16.4 | | | 16.4 |

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action. Site licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research. Source 2012 Smith Travel Research, Inc.

**EXHIBIT 11**
**Page 22**

# Tab 9 - Response Report

Competitive Set History

STR Job Number: 406764_SADIM    Staff: KD    Created: February 27, 2012

| STR Code | Name of Establishment | City & State | Zip Code | Aff Date | Open Date | Rooms | Chg in Rms |
|---|---|---|---|---|---|---|---|
| 9865 | JW Marriott Ihilani Ko Olina Resort & Spa | Kapolei - Oahu, HI | 96707 | Nov 1999 | Jun 1993 | 387 | |
| 26509 | Waikiki Parc Hotel | Honolulu - Oahu, HI | 96815 | Nov 1988 | Nov 1988 | 297 | |
| 8876 | Halekulani | Honolulu - Oahu, HI | 96815 | Mar 1984 | Mar 1984 | 453 | |
| 632 | Moana Surfrider, A Westin Resort | Honolulu - Oahu, HI | 96815 | May 2007 | Mar 1989 | 793 | Y |
| 634 | Luxury Collection The Royal Hawaiian | Honolulu - Oahu, HI | 96815 | Jan 2009 | Jun 1959 | 528 | Y |
| 6887 | The Kahala Hotel & Resort | Honolulu - Oahu, HI | 96816 | Mar 2006 | Jun 1964 | 338 | Y |
| | Total Properties: | | | | 6 | 2796 | |

● - Monthly data received by STR

■ - Monthly and daily data received by STR

Blank - No data received by STR

Y - (Chg in Rms) Property has experienced a room addition or drop during the time period of the report

Smith Travel Research's Trend Report is a publication of Smith Travel Research and is intended solely for use by paid subscribers. Reproduction or distribution of the Trend Report, in whole or part, without written permission of Smith Travel Research is prohibited and subject to legal action. Site licenses are available. Ownership, distribution and use of the Trend Report and its contents are subject to the terms set forth in the contract you have entered into with Smith Travel Research. Source 2012 Smith Travel Research, Inc.

EXHIBIT 11
Page 23

# Tab 10 - Help

## Methodology

While virtually every chain in the United States provides STR with data on almost all of their properties, there are still some hotels that don't submit data. But we've got you covered.

Every year we examine guidebook listings and hotel directories for information on hotels that don't provide us with data. We don't stop there. We call each hotel in our database every year to obtain "published" rates for multiple categories. Based on this information we group all hotels - those that report data and those that don't - into groupings based off of price level and geographic proximity. We then estimate the non-respondents based off of nearby hotels with similar price levels.

Similarly, we sometimes obtain monthly data from a property, but not daily data. We use a similar process. We take the monthly data that the property has provided, and distribute it to the individual days based on the revenue and demand distribution patterns of similar hotels in the same location.

We believe it imperative to perform this analysis in order to provide interested parties with our best estimate of total lodging demand and room revenue on their areas of interest. Armed with this information a more informed decision can be made.

## Glossary

**ADR (Average Daily Rate)**
Room revenue divided by rooms sold, displayed as the average rental rate for a single room.

**Affiliation Date**
Date the property affiliated with current chain/flag

**Census (Properties and Rooms)**
The number of properties and rooms that exist within the selected property set or segment.

**Change in Rooms**
Indicator of whether or not an individual hotel has added or removed rooms from their inventory.

**Exchange Rate**
The factor used to convert revenue from U.S. Dollars to the local currency. The exchange rate data is obtained from Oanda.com. Any aggregated number in the report (YTD, Running 3 month, Running 12 month) uses the exchange rate of each month relative month when calculating the data.

**Extended Historical Trend**
Data on selected properties or segments starting in 2000.

**Demand (Rooms Sold)**
The number of rooms sold (excludes complimentary rooms).

**Full Historical Trend**
Data on selected properties or segments starting in 1987.

**Occupancy**
Rooms sold divided by rooms available. Occupancy is always displayed as a percentage of rooms occupied.

**Open Date**
Date the property opened as a lodging establishment.

**Percent Change**
Amount of growth, up, flat, or down from the same period last year (month, ytd, three months, twelve months). Calculated as ((TY-LY)/LY) * *100'.

**Revenue (Room Revenue)**
Total room revenue generated from the sale or rental of rooms.

**RevPAR (Revenue Per Available Room)**
Room revenue divided by rooms available

**Sample % (Rooms)**
The % of rooms from which STR receives data. Calculated as (Sample Rooms/Census Rooms) * *100'.

**Standard Historical Trend**
Data on selected properties or segments starting in 2005.

**STR Code**
Smith Travel Research's proprietary numbering system. Each hotel in the lodging census has a unique STR code.

**Supply (Rooms Available)**
The number of rooms times the number of days in the period.

**Twelve Month Moving Average**
The value of any given month is computed by taking the value of that month and the values of the eleven preceding months, adding them together and dividing by twelve.

**Year to Date**
Average or sum of values starting January 1 of the given year.

# Tab 11 - Terms and Conditions

Before purchasing this product you agreed to the following terms and conditions

In consideration of the mutual promises contained herein and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Smith Travel Research, Inc. ("STR") and purchaser of this product ("Licensee") agree as follows:

## 1. LICENSE

### 1.1 Definitions.

(a) "Agreement" means these Standard Terms and Conditions and any additional terms specifically set out in writing in the document(s) (if any) to which these Standard Terms and Conditions are attached or in which they are incorporated by reference, and, if applicable, any additional terms specifically set out in writing in any Schedule attached hereto.

(b) "Licensed Materials" means the newsletters, reports, databases or other information resources, and all lodging industry data contained therein, provided to Licensee hereunder.

**1.2 Grant of License.** Subject to the terms and conditions of this Agreement, and except as may be expressly permitted elsewhere in this Agreement, STR hereby grants to Licensee a non-exclusive, non-transferable, indivisible, non-sublicensable license to use, copy, manipulate and extract data from the Licensed Materials for its own INTERNAL business purposes only.

**1.3 Copies.** Except as expressly permitted elsewhere in this Agreement, Licensee may make and maintain no more than two (2) copies of any Licensed Materials.

**1.4 No Service Bureau Use.** Licensee is prohibited from using the Licensed Materials in any way in connection with any service bureau or similar services. "Service bureau" means the processing of any input data that is supplied by one or more third parties and the generation of output data (in the form of reports, charts, graphs or other pictorial representations, or the like) that is sold or licensed to any third parties.

**1.5 No Distribution to Third Parties.** Except as expressly permitted in this Agreement, Licensee is prohibited from distributing, republishing or otherwise making the Licensed Materials or any part thereof (including any excerpts of the data and any manipulations of the data) available in any form whatsoever to any third party, other than Licensee's accountants, attorneys, marketing professionals or other professional advisors who are bound by a duty of confidentiality but to disclose such information.

**1.6 Security.** Licensee shall use commercially reasonable efforts to protect against unauthorized access to the Licensed Materials.

**1.7 Reservation of Rights.** Licensee has no rights in connection with the Licensed Materials other than those rights expressly enumerated herein. All rights to the Licensed Materials not expressly enumerated herein are reserved to STR.

## DISCLAIMERS AND LIMITATIONS OF LIABILITY

**2.1 Disclaimer of Warranties.** The licensed materials are provided to the licensee on an "as is" and "as available" basis. STR makes no representations or warranties of any kind, express or implied, with respect to the licensed materials, the services provided or the results of use thereof. Without limiting the foregoing, STR does not warrant that the licensed materials, the services provided or the use thereof are or will be accurate, error-free or uninterrupted. STR makes no implied warranties, including without limitation, any implied warranty of merchantability, noninfringement or fitness for any particular purpose or arising by usage of trade, course of dealing, course of performance or otherwise.

**2.2 Disclaimers.** STR shall have no liability with respect to its obligations under this agreement or otherwise for consequential, exemplary, special, incidental, or punitive damages even if STR has been advised of the possibility of such damages. Furthermore, STR shall have no liability whatsoever for any claim relating in any way to any decision made or action taken by licensee in reliance upon the licensed materials.

**2.3 Limitation of Liability.** STR's total liability to licensee for any reason and upon any cause of action including without limitation, infringement, breach of contract, negligence, strict liability, misrepresentations, and other torts, shall be limited to all fees paid to STR by the licensee during the twelve month period preceding the date on which such cause of action first arose.

## MISCELLANEOUS

**3.1 Liquidated Damages.** In the event of a violation of Section 1.5 of these Standard Terms and Conditions, Licensee shall be required to pay STR an amount equal to the sum of (i) the highest aggregate price that STR, in accordance with its then-current published prices, could have charged the unauthorized recipients for the Licensed Materials that are the subject of the violation, and (ii) the full price of the lowest level of republishing rights that Licensee would have been required to purchase from STR in order to have the right to make the unauthorized distribution, regardless of whether Licensee has previously paid for any lower level of republishing rights, and (iii) fifteen percent (15%) of the total of the previous two items. This provision shall survive indefinitely the expiration or termination of this Agreement for any reason.

**3.2 Obligations on Termination.** Within thirty (30) days of the termination or expiration of this Agreement for any reason, Licensee shall cease all use of the Licensed Materials and shall return or destroy, at STR's option, all copies of the Licensed Materials and all other information relating thereto in Licensee's possession or control as of the such date. This provision shall survive indefinitely the expiration or termination of this Agreement for any reason.

**3.3 Governing Law, Jurisdiction and Venue.** This Agreement shall be governed by the substantive laws of the State of Tennessee, without regard to its or any other jurisdiction's laws governing conflicts of law. Any claims or actions regarding or arising out of this Agreement shall be brought exclusively in a court of competent jurisdiction located in Nashville, Tennessee, and the parties expressly consent to personal jurisdiction thereof. The parties also expressly waive any objections to venue.

**3.4 Assignment.** Licensee is prohibited from assigning this Agreement or delegating any of its duties under this Agreement without the prior written consent of STR.

**3.5 Independent Relationship.** The relationship between the parties is that of an independent contractor. Nothing in this Agreement shall be deemed to create an employer/employee, principal/agent, partnership or joint venture relationship.

**EXHIBIT 11**
**Page 24**

EXHIBIT 11
Page 25

3.6 **Notices.** All notices required or permitted to be given hereunder shall be in writing and shall be deemed given i) when delivered in person, at the time of such delivery; ii) when delivered by facsimile transmission or e-mail, at the time of transmission (provided, however, that notice delivered by facsimile transmission shall only be effective if such notice is also delivered by hand or deposited in the United States mail, postage prepaid, registered, certified or express mail or by courier service within two (2) business days after its delivery by facsimile transmission); iii) when delivered by a courier service or by express mail, at the time of receipt; or iv) five (5) business days after being deposited in the United States mail, postage prepaid, registered or certified mail, addressed (in any such case) to the addresses listed on the first page of this Agreement or to such other address as either party may notify the other in writing.

3.7 **Waiver.** No waiver of any breach of this Agreement will be deemed to constitute a waiver of any subsequent breach of the same or any other provision.

3.8 **Entire Agreement.** This Agreement constitutes the entire agreement of the parties with respect to the matters described herein, superseding in all respects any and all prior proposals, negotiations, understandings and other agreements, oral or written, between the parties.

3.9 **Amendment.** This Agreement may be amended only by the written agreement of both parties.

3.10 **Recovery of Litigation Costs.** If any legal action or other proceeding is brought for the enforcement of this Agreement, or because of an alleged dispute, breach, default or misrepresentation in connection with any of the provisions of this Agreement, the successful or prevailing party or parties shall be entitled to recover reasonable attorneys' fees and other costs incurred in that action or proceeding, in addition to any other relief to which it or they may be entitled.

3.11 **Injunctive Relief.** The parties agree that, in addition to any other rights or remedies which the other or STR may have, any party alleging breach or threatened breach of this Agreement will be entitled to such equitable and punitive relief as may be available from any court of competent jurisdiction to restrain the other from breaching or threatening to breach any of the provisions of this Section, without posting bond or other surety.

3.12 **Notice of Unauthorized Access.** Licensee shall notify STR immediately upon Licensee's becoming aware of any facts indicating that a third party may have obtained or may be about to obtain unauthorized access to the Licensed Materials, and shall fully cooperate with STR in its efforts to mitigate the damages caused by any such breach or potential breach.

3.13 **Conflicting Provisions.** In the event that any provision of these Standard Terms and Conditions directly conflicts with any other provision of the Agreement, the conflicting terms of such other provision shall control.

3.14 **Remedies.** In addition to any other rights or remedies that STR may have, in the event of any termination by STR on account of a breach by Licensee, STR may, without refund, immediately terminate and discontinue any right of Licensee to receive additional Licensed Materials from STR.

EXHIBIT 12

# COMPARISON OF RevPAR FORECASTS FOR THE COMPETITVE SET AND SUBJECT HOTEL
## Analysis of the Waikiki Edition Hotel Marriott Claim
### Waikiki, Oahu, Hawaii

| Year | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|
| **_Competitive Set Forecast_** | | | | | | |
| Forecast Comp Set ADR | $343.13 | $367.15 | $385.50 | $399.00 | $412.96 | $427.41 |
| Forecast Market ADR Growth Rate | 8.00% | 7.00% | 5.00% | 3.50% | 3.50% | 3.50% |
| Forecast Comp Set Occupancy | 78.0% | 79.0% | 80.0% | 79.0% | 78.0% | 77.5% |
| Effective Comp Set RevPAR | $267.64 | $290.05 | $308.40 | $315.21 | $322.11 | $331.25 |
| | | | | | | |
| **_The Hallstrom Group Waikiki Edition Hotel Forecast_** | | | | | | |
| Forecast ADR | $260.00 | $286.00 | $308.88 | $319.69 | $330.88 | $342.46 |
| Forecast ADR Growth Rate | --- | 10.00% | 8.00% | 3.50% | 3.50% | 3.50% |
| Forecast Occupancy Rate | 65.0% | 70.0% | 75.0% | 78.0% | 78.0% | 78.0% |
| Effective RevPAR | $169.00 | $200.20 | $231.66 | $249.36 | $258.09 | $267.12 |
| | | | | | | |
| **Percent of Comp Set Forecast** | **63.14%** | **69.02%** | **75.12%** | **79.11%** | **80.12%** | **80.64%** |

EXHIBIT 13

## EXTENDED COMPARISON OF RevPAR FORECASTS FOR THE COMPETITIVE SET AND SUBJECT HOTEL
### Analysis of the Waikiki Edition Hotel Marriott Claim
### Waikiki, Oahu, Hawaii

| Year | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Competitive Set Forecast** | | | | | | | | | | | | | | |
| Forecast Comp Set ADR | $343.13 | $367.15 | $385.50 | $399.00 | $412.96 | $427.41 | $442.37 | $457.86 | $473.88 | $490.47 | $507.63 | $525.40 | $543.79 | $562.82 |
| Forecast Market ADR Growth Rate | 8.00% | 7.00% | 5.00% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% |
| Forecast Comp Set Occupancy | 78.0% | 79.0% | 80.0% | 79.0% | 78.0% | 78.0% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% |
| Effective Comp Set RevPAR | $267.64 | $290.05 | $308.40 | $315.21 | $322.11 | $331.25 | $342.84 | $354.84 | $367.26 | $380.11 | $393.42 | $407.19 | $421.44 | $436.19 |
| **The Halstrom Group Waikiki Edition Hotel Forecast** | | | | | | | | | | | | | | |
| Forecast ADR | $260.00 | $286.00 | $308.88 | $319.69 | $330.88 | $342.46 | $354.45 | $366.85 | $379.69 | $392.98 | $406.74 | $420.97 | $435.71 | $450.96 |
| Forecast ADR Growth Rate | --- | 10.00% | 8.00% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% |
| Forecast Occupancy Rate | 65.0% | 70.0% | 75.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% |
| Effective RevPAR | $169.00 | $200.20 | $231.66 | $249.36 | $258.09 | $267.12 | $276.47 | $286.14 | $296.16 | $306.53 | $317.25 | $328.36 | $339.85 | $351.75 |
| **Percent of Comp Set Forecast** | 63.14% | 69.02% | 75.12% | 79.11% | 80.12% | 80.64% | 80.64% | 80.64% | 80.64% | 80.64% | 80.64% | 80.64% | 80.64% | 80.64% |



REAL ESTATE
CONSULTANTS
& APPRAISERS

## PROFESSIONAL BACKGROUND AND SERVICES

The Hallstrom Group, Inc. is a Honolulu based independent professional organization that provides a wide scope of real estate consulting services throughout the State of Hawaii with particular emphasis on valuation studies. The purpose of the firm is to assist clients in formulating realistic real estate decisions. It provides solutions to complex issues by delivering thoroughly researched, objective analyses in a timely manner. Focusing on specific client problems and needs, and employing a broad range of tools including after-tax cash flow simulations and feasibility analyses, the firm minimizes the financial risks inherent in the real estate decision making process.

The principals and associates of the firm have been professionally trained, are experienced in Hawaiian real estate, and are actively associated with the Appraisal Institute and the Counselors of Real Estate, nationally recognized real estate appraisal and counseling organizations.

The real estate appraisals prepared by The Hallstrom Group accomplish a variety of needs and function to provide professional value opinions for such purposes as mortgage loans, investment decisions, lease negotiations and arbitrations, condemnations, assessment appeals, and the formation of policy decisions. Valuation assignments cover a spectrum of property types including existing and proposed resort and residential developments, industrial properties, high-rise office buildings and condominiums, shopping centers, subdivisions, apartments, residential leased fee conversions, special purpose properties, and vacant acreage, as well as property assemblages and portfolio reviews.

Market studies are research-intensive, analytical tools oriented to provide insight into investment opportunities and development challenges, and range in focus from highest and best use determinations for a specific site or improved property, to an evaluation of multiple (present and future) demand and supply characteristics for long-term, mixed-use projects. Market studies are commissioned for a variety of purposes where timely market information, insightful trends analyses, and perceptive conceptual conclusions or recommendations are critical. Uses include the formation of development strategies, bases for capital commitment decisions, evidence of appropriateness for state and county land use classification petitions, fiscal and social impact evaluations, and the identification of alternative economic use/conversion opportunities.

ARBITRATION
VALUATION AND
MARKET STUDIES

PAUAHI TOWER
SUITE 1350
1003 BISHOP STREET
HONOLULU
HAWAII 96813-6442

(808) 526-0444
FAX (808) 533-0547
email@hallstromgroup.com
www.hallstromgroup.com

## PROFESSIONAL QUALIFICATIONS OF JAMES E. HALLSTROM, JR., MAI, CRE

| | | |
|---|---|---|
| **Business Affiliation** | President | The Hallstrom Group, Inc.<br>Honolulu, Hawaii (1980 - Present) |

**National Designations and Memberships**

- CRE Designation (1998) - The Counselors of Real Estate
- MAI Designation (1976) - American Institute of Real Estate Appraisers
- SRPA Designation (1975) - Society of Real Estate Appraisers

The American Institute of Real Estate Appraisers (AIREA) and the Society of Real Estate Appraisers (SREA) consolidated in 1991, forming the Appraisal Institute (AI).

**Education**

- M.S. (Real Estate Appraisal and Investment Analysis) 1971, University of Wisconsin at Madison
- B.A. (Economics) 1969, Brigham Young University at Provo
- Numerous specialized real estate studies in connection with qualifying for national professional designations, and uninterrupted Continuing Education.
- Completed Continuing Education requirements with the Appraisal Institute through 2012.

**Professional Involvement**

- Past President and Officer of Hawaii AIREA and SREA Chapters
- Past Instructor for Society of Real Estate Appraisers
- Contributing Author to the "Hawaii Real Estate Investor"
- Lecturer at many professional seminars and clinics.
- Appointed numerous times as an Arbitrator and Mediator.

**Qualified Expert Witness**

Federal and State Courts
State Land Use and County Hearings
Arbitration Proceedings

**State of Hawaii Certification**

Certified General Appraiser
License No. CGA-178
Exp. Date: December 31, 2013

Territory of Guam - Non-Resident Real Estate Certified Appraiser, License No. CA-06-035, Exp. Date March 19, 2013.

**Community Service**

Active registered member of the Boy Scouts of America. Former Director of Le Jardin Academy, Advisory Board Member of the School of Business-Brigham Young University-Hawaii Campus, and Director of Hawaii Reserves, Inc.

**Email Address**

JEH@HallstromGroup.com

# QUALIFICATIONS ADDENDA
## James E. Hallstrom, Jr., MAI, CRE

**Publications:**  None

**Expert Witness Deposition and Testimony Since January 1, 2006:**

| | | | |
|---|---|---|---|
| 2012 | Kaheka Oceanfront | Litigation | Deposition |
| | | | |
| 2011 | Hale Mahina Maui | Ground Rent | Arbitration Panel Testimony |
| 2011 | 1314 South King | Ground Rent | Arbitration Panel Testimony |
| 2011 | Anhueser-Busch Halawa | Ground Rent | Arbitration Panel Testimony |
| 2011 | KS Halawa Industrial | Ground Rent | Arbitration Panel Testimony |
| 2011 | Canterbury Place | Litigation | Deposition |
| | | | |
| 2010 | Pearlridge Uptown II | Litigation | Court Testimony |
| 2010 | Wailana | Ground Rent | Arbitration Panel Testimony |
| | | | |
| 2009 | Hawaiian Telcom | Bankruptcy | Depo and Court Testimony |
| 2009 | Pacific Beach Hotel | Ground Rent | Arbitration Panel Testimony |
| 2009 | Discovery Bay Condominium | Ground Rent | Depo and Arbitration |
| 2009 | Kalima v. State of Hawaii | Litigation | Depo and Court Testimony |
| 2009 | Canterbury Place | Ground Rent | Arbitration Panel Testimony |
| 2009 | James W. Lull; Kulana CPR | Bankruptcy | Depo and Court Testimony |
| 2009 | Kona Marketplace | Ground Rent | Arbitration Panel Testimony |
| 2009 | Thoryk v CBRE | Waikiki Condo Property | Deposition |
| | | | |
| 2008 | Waikiki Trade Center | Ground Rent | Arbitration Panel Testimony |
| 2008 | Polynesian Plaza | Ground Rent | Arbitration Panel Testimony |
| 2008 | Okumoto (Hyatt Regency) | Ground Rent | Arbitration Panel Testimony |
| 2008 | Pearl Kai | Ground Rent | Arbitration Panel Testimony |

**Professional Fee Schedule:**

Current hourly fees for employees of The Hallstrom Group, Inc. are as follows:

| | |
|---|---|
| James E. Hallstrom, Jr. | $350 |
| Senior Analysts | $155 to $200 |
| Research Analysts | $ 75 to $150 |
| Staff Support | $ 35 to $ 80 |

It is common for an assignment to have two to three analysts (one from each of the first three categories, or the first and third categories). The Staff Support category includes individuals involved in production (i.e., word processing, art work, binding, etc.). The intent is to have the most competent person at the lowest fee level participate in each aspect of the assignment to minimize the overall fee, but produce a professional study.

## PROFESSIONAL QUALIFICATIONS OF THOMAS W. HOLLIDAY

| | | |
|---|---|---|
| **Business Affiliation** | Senior Appraiser/ Analyst | The Hallstrom Group, Inc. Honolulu, Hawaii Since 1980 |
| | Former Staff Appraiser | Davis-Baker Appraisal Co. Avalon, Santa Catalina Island, California |

**Education**

- B.A. (Communications/Journalism) 1978 California State University at Fullerton
- SREA Course 201- Principles of Income Property Appraising
- Expert witness testimony before State of Hawaii Land Use Commission and various state and county boards and agencies since 1983.
- Numerous professional seminars and clinics
- Contributing author to Hawaii Real Estate Investor, Honolulu Star Bulletin

On January 1, 1991, the American Institute of Real Estate Appraisers (AIREA) and the Society of Real Estate Appraisers (SREA) consolidated, forming the Appraisal Institute (AI).

**Recent West Hawaii and Neighbor Island Assignments**

- Market Study, Economic Impact Analyses and Public Costs/ Benefits Assessments

    -- Kamakana Villages (Mixed Use Planned Development)
    -- Waimea Town Center (Mixed Use Planned Development)
    -- Nani Kahuku Aina (Resort/Residential Community)
    -- Kona Kai Ola (Mixed-Use Resort Community)
    -- Waikoloa Highlands (Residential)
    -- Waikoloa Heights (Mixed-Use Residential Development)
    -- Keaau Master Plan Lands (Mixed Use Development)
    -- Village at Poipu (Resort/Residential)
    -- Ocean Bay Plantation (Resort/Residential)
    -- Waipono/Puhi (Mixed-Use Planned Development)
    -- Eleele Commercial Expansion (Commercial)
    -- Upcountry Town Center (Mixed-Use Planned Development)
    -- Maui Lani (Residential and Industrial Components of Master Planned Community)
    -- Maui Business Park, Phase II (Industrial/Commercial)
    -- Four Seasons Private Estates and Residences Club (Resort/Residential)
    -- Kualono Subdivision (Residential)
    -- Kapalua Mauka (Master Planned Community)
    -- Hailiimaile (Mixed-Use Master Planned Community)
    -- Pulelehua (Master Planned Community)
    -- Westin Kaanapali Ocean Villas Expansion (Resort/ Timeshare)

- Major Neighbor Island Valuation Assignments

  -- Mauna Lani Bay Hotel
  -- Keauhou Beach Hotel
  -- Coco Palms Resort
  -- Grand Hyatt Kauai
  -- Islander on the Beach
  -- Waimea Plantation Cottages
  -- Coconut Beach Resort
  -- Sheraton Maui Hotel
  -- Outrigger Wailea Resort Hotel
  -- Maui Lu Hotel
  -- Coconut Grove Condominiums
  -- Palauea Bay Holdings
  -- Wailea Ranch
  -- Maui Coast Hotel
  -- Westin Maui Hotel
  -- Maui Marriott Hotel
  -- Waihee Beach
  -- Kapalua Bay Hotel and The Shops at Kapalua

**Email Address**          TWH@HallstromGroup.com